United States Courts
Southern District of Texas
FILED

MAR 1 1 2026   VM

Nathan Ochsner, Clerk
Laredo Division

## TABLE OF CONTENTS

TABS                    DOCUMENT                              PAGE #

TAB A: Notice to Appear (NTA)……....……............….................…….......  28-31

TAB B: Evidence of Asylum…….……….…….…….….…….……...…..  32-35

TAB C: Copy of Motion for Bond Redetermination Hearing………. ..…….…….….....  36-245

TAB D: Notice of Custody Redetermination Hearing...………….…………………..  246-247

TAB E: Form I-213- Record of Deportable/Inadmissible Alien….…………………….  248-251

TAB F: Immigration Court Docket Printout Reflecting "No Action" Entry……………….  252-253

TAB G: Medical Appointment Request….………………………………………….  254-255

# TAB A

DEPARTMENT OF HOMELAND SECURITY
**NOTICE TO APPEAR**

In removal proceedings under section 240 of the Immigration and Nationality Act:

Subject ID:374523478    FINS #:1315791996    File No: A240 261 594
DOB: 10/08/1987    Event No:CHU2201000508

In the Matter of:

Respondent:    CARLOS AUGUSTO PEROZO RANGEL

— currently residing at:

16043 KINGFIELD DR   HOUSTON, TEXAS, 77084    +1 (713)-769-6813

(Number, street, city, state and ZIP code)    (Area code and phone number)

☐ You are an arriving alien.

☒ You are an alien present in the United States who has not been admitted or paroled.

☐ You have been admitted to the United States, but are removable for the reasons stated below.

The Department of Homeland Security alleges that you:

1. You are not a citizen or national of the United States;
2. You are a native of VENEZUELA and a citizen of VENEZUELA ;
3. You arrived in the United States at or near OTAY MESA,  CA , on or about January 11, 2022 ;
4. You were not then admitted or paroled after inspection by an Immigration Officer.

On the basis of the foregoing, it is charged that you are subject to removal from the United States pursuant to the following provision(s) of law:

212(a)(6)(A)(i) of the Immigration and Nationality Act, as amended, in that you are an alien present in the United States without being admitted or paroled, or who arrived in the United States at any time or place other than as designated by the Attorney General.

☐ This notice is being issued after an asylum officer has found that the respondent has demonstrated a credible fear of persecution or torture.

☐ Section 235(b)(1) order was vacated pursuant to:    ☐ 8CFR 208.30    ☐ 8CFR 235.3(b)(5)(iv)

YOU ARE ORDERED to appear before an immigration judge of the United States Department of Justice at:

1801 SMITH STREET 9TH FLOOR  Houston TX US 77002

(Complete Address of Immigration Court, including Room Number, if any)

on  June 03, 2022  at  01:00 PM  to show why you should not be removed from the United States based on the

(Date)    (Time)

charge(s) set forth above.    MICHAEL EDDY    Acting/Patrol Agent in Charge

(Signature and Title of Issuing Officer) (Sign in ink)

Date: January 13, 2022    Murrieta, California

(City and State)

DHS Form I-862 (2/20)    Page 1 of 3

## Notice to Respondent

**Warning:** Any statement you make may be used against you in removal proceedings.

**Alien Registration:** This copy of the Notice to Appear served upon you is evidence of your alien registration while you are in removal proceedings. You are required to carry it with you at all times.

**Representation:** If you so choose, you may be represented in this proceeding, at no expense to the Government, by an attorney or other individual authorized and qualified to represent persons before the Executive Office for Immigration Review, pursuant to 8 CFR 1003.16. Unless you so request, no hearing will be scheduled earlier than ten days from the date of this notice, to allow you sufficient time to secure counsel. A list of qualified attorneys and organizations who may be available to represent you at no cost will be provided with this notice.

**Conduct of the hearing:** At the time of your hearing, you should bring with you any affidavits or other documents that you desire to have considered in connection with your case. If you wish to have the testimony of any witnesses considered, you should arrange to have such witnesses present at the hearing. At your hearing you will be given the opportunity to admit or deny any or all of the allegations in the Notice to Appear, including that you are inadmissible or removable. You will have an opportunity to present evidence on your own behalf, to examine any evidence presented by the Government, to object, on proper legal grounds, to the receipt of evidence and to cross examine any witnesses presented by the Immigration judge before whom you appear of any relief from removal for which you may appear eligible including the privilege of voluntary departure. You will be given a reasonable opportunity to make any such application to the Immigration judge.

**One-Year Asylum Application Deadline:** If you believe you may be eligible for asylum, you must file a Form I-589, Application for Asylum and for Withholding of Removal. The Form I-589, instructions, and information on where to file the Form can be found at www.uscis.gov/i-589. Failure to file the Form I-589 within one year of arrival may bar you from eligibility to apply for asylum pursuant to section 208(a)(2)(B) of the Immigration and Nationality Act.

**Failure to appear:** You are required to provide the Department of Homeland Security (DHS), in writing, with your full mailing address and telephone number. You must notify the Immigration Court and the DHS immediately by using Form EOIR-33 whenever you change your address. If you do not submit Form EOIR-33 and do not otherwise provide an address at which you may be reached during proceedings, then the Government shall not be required to provide you with written notice of your hearing. If you fail to attend the hearing at the time and place designated on this notice, or any date and time later directed by the Immigration Court, a removal order may be made by the Immigration judge in your absence, and you may be arrested and detained by the DHS.

**Mandatory Duty to Surrender for Removal:** If you become subject to a final order of removal, you must surrender for removal to your local DHS office, listed on the internet at http://www.ice.gov/contact/ero, as directed by the DHS and required by statute and regulation. Immigration regulations at 8 CFR 1241.1 define when the removal order becomes administratively final. If you are granted voluntary departure and fail to depart the United States as required, fail to post a bond in connection with voluntary departure, or fail to comply with any other condition or term in connection with voluntary departure, you must surrender for removal on the next business day thereafter. If you do not surrender for removal as required, you will be ineligible for all forms of discretionary relief for as long as you remain in the United States and for ten years after your departure or removal. This means you will be ineligible for asylum, cancellation of removal, voluntary departure, adjustment of status, change of nonimmigrant status, registry, and related waivers for this period. If you do not surrender for removal as required, you may also be criminally prosecuted under section 243 of the Immigration and Nationality Act.

**U.S. Citizenship Claims:** If you believe you are a United States citizen, please advise the DHS by calling the ICE Law Enforcement Support Center toll free at (855) 448-6903.

**Sensitive locations:** To the extent that an enforcement action leading to a removal proceeding was taken against Respondent at a location described in 8 U.S.C. § 1229(e)(1), such action complied with 8 U.S.C. § 1367.

### Request for Prompt Hearing

To expedite a determination in my case, I request this Notice to Appear be filed with the Executive Office for Immigration Review as soon as possible. I waive my right to a 10-day period prior to appearing before an Immigration judge and request my hearing be scheduled.

Before: _____

(Signature of Respondent) (Sign in ink)

Date: 01/13/2022

BORDER PATROL AGENT

(Signature and Title of Immigration Officer) (Sign in ink)

### Certificate of Service

This Notice To Appear was served on the respondent by me on **January 13, 2022** , in the following manner and in compliance with section 239(a)(1) of the Act.

☒ in person   ☐ by certified mail, returned receipt # _____ requested   ☐ by regular mail

☐ Attached is a credible fear worksheet.

☒ Attached is a list of organization and attorneys which provide free legal services.

The alien was provided oral notice in the ____**SPANISH**____ language of the time and place of his or her hearing and of the consequences of failure to appear as provided in section 240(b)(7) of the Act.

DANIEL MORETTI, BORDER PATROL AGENT

_____
(Signature of Respondent if Personally Served) (Sign in ink)

_____
(Signature and Title of Officer) (Sign in ink)

Page 2 of 3

DHS Form I-862 (2/20)

## Privacy Act Statement

**Authority:**
The Department of Homeland Security through U.S. Immigration and Customs Enforcement (ICE), U.S. Customs and Border Protection (CBP), and U.S. Citizenship and Immigration Services (USCIS) are authorized to collect the information requested on this form pursuant to Sections 103, 237, 239, 240, and 290 of the Immigration and Nationality Act (INA), as amended (8 U.S.C. 1103, 1229, 1229a, and 1360), and the regulations issued pursuant thereto.

**Purpose:**
You are being asked to sign and date this Notice to Appear (NTA) as an acknowledgement of personal receipt of this notice. This notice, when filed with the U.S. Department of Justice's (DOJ) Executive Office for Immigration Review (EOIR), initiates removal proceedings. The NTA contains information regarding the nature of the proceedings against you, the legal authority under which proceedings are conducted, the acts or conduct alleged against you to be in violation of law, the charges against you, and the statutory provisions alleged to have been violated. The NTA also includes information about the conduct of the removal hearing, your right to representation at no expense to the government, the requirement to inform EOIR of any change in address, the consequences for failing to appear, and that generally, if you wish to apply for asylum, you must do so within one year of your arrival in the United States. If you choose to sign and date the NTA, that information will be used to confirm that you received it, and for recordkeeping.

**Routine Uses:**
For United States Citizens, Lawful Permanent Residents, or individuals whose records are covered by the Judicial Redress Act of 2015 (5 U.S.C. § 552a note), your information may be disclosed in accordance with the Privacy Act of 1974, 5 U.S.C. § 552a(b), including pursuant to the routine uses published in the following DHS systems of records notices (SORN): DHS/USCIS/ICE/CBP-001 Alien File, Index, and National File Tracking System of Records, DHS/USCIS-007 Benefit Information System, DHS/ICE-011 Criminal Arrest Records and Immigration Enforcement Records (CARIER), and DHS/ICE-003 General Counsel Electronic Management System (GEMS), and DHS/CBP-023 Border Patrol Enforcement Records (BPER). These SORNs can be viewed at https://www.dhs.gov/system-records-notices-sorns. When disclosed to the DOJ's EOIR for immigration proceedings, this information that is maintained and used by DOJ is covered by the following DOJ SORN: EOIR-001, Records and Management Information System, or any updated or successor SORN, which can be viewed at https://www.justice.gov/opcl/doj-systems-records. Further, your information may be disclosed pursuant to routine uses described in the abovementioned DHS SORNs or DOJ EOIR SORN to federal, state, local, tribal, territorial, and foreign law enforcement agencies for enforcement, investigatory, litigation, or other similar purposes.

For all others, as appropriate under United States law and DHS policy, the information you provide may be shared internally within DHS, as well as with federal, state, local, tribal, territorial, and foreign law enforcement; other government agencies; and other parties for enforcement, investigatory, litigation, or other similar purposes.

**Disclosure:**
Providing your signature and the date of your signature is voluntary. There are no effects on you for not providing your signature and date; however, removal proceedings may continue notwithstanding the failure or refusal to provide this information.

Page 3 of 3

DHS Form I-862 (2/20)

# TAB B

Department of Homeland Security
U.S. Citizenship and Immigration Services

**Form I-797C, Notice of Action**

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.



| NOTICE TYPE | NOTICE DATE |
|---|---|
| Receipt | 12/15/2025 |
| **CASE TYPE** | **BENEFICIARY NUMBER** |
| I589 - APPLICATION FOR ASYLUM AND FOR WITHHOLDING OF REMOVAL | A240 261 594 |
| | **PAGE** |
| | 1 of 1 |
| **RECEIPT NUMBER** | **RECEIVED DATE** | **DATE OF BIRTH** |
| ZHN2357821060 | 01/11/2023 | |

CARLOS PEROZO RANGEL
c/o REYES
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

**PAYMENT INFORMATION:**
Application/Petition Fee: $.00
Total Amount Received: $.00
Total Balance Due: $.00

### *** ACKNOWLEDGEMENT OF RECEIPT ***

Your complete Form I-589, Application for Asylum and for Withholding of Removal, was received and is pending as of 01/11/2023.

Having a pending asylum application with USCIS does not preclude the Department of Homeland Security (DHS) from placing you into removal proceedings. If you wish to leave the United States while your asylum application is pending, you must obtain advance parole or, for Temporary Protected Status (TPS) recipients, approval of Form I-512T, Authorization for Travel by a Noncitizen to the United States (sometimes referred to as MTINA TPS travel authorization), from USCIS or you may be considered to have abandoned your asylum application. You must report a change of address to USCIS within 10 days of moving by following the instructions on the How to Change Your Address webpage (https://www.uscis.gov/addresschange). Changing your address with the U.S. Postal Service will not change your address with USCIS.

### BIOMETRICS APPOINTMENT AND ASYLUM INTERVIEW NOTICES:

You will receive a notice informing you when you and those listed on your application as a spouse or child dependent must appear at an Application Support Center (ASC) for biometrics collection. You will also receive a notice informing you when you and those listed on your application as a spouse or child dependent must appear for an asylum interview. Those notices will contain instructions for what to bring to your ASC appointment and what to bring to your asylum interview.

**WARNING:** Failure to appear at the ASC for biometrics collection or for your asylum interview may affect your eligibility for employment authorization and may also result in the dismissal of your asylum application or referral of your asylum application to an immigration judge.

### ANNUAL ASYLUM FEE:

If your asylum application remains pending for 365 days or more, you must pay the Annual Asylum Fee as of the one-year anniversary of your filing and each year thereafter that your asylum application remains pending on such day of the calendar year. For more information, reference https://www.uscis.gov/i-589.

### EMPLOYMENT AUTHORIZATION:

You may file a Form I-765, Application for Employment Authorization, based on your pending asylum application 150 days after you filed your asylum application. You are not eligible to receive an Employment Authorization Document (EAD) until your asylum application has been pending for at least another 30 days, for a total of 180 days. 8 CFR 208.7(a)(1). The 150-day waiting period and the 180-day eligibility period, commonly referred to as the 180-Day Asylum EAD Clock, do not include delays that you request or cause while your asylum application is pending with an asylum office or with the Immigration Court. 8 CFR 208.7(a)(2).

Delays requested or caused by the applicant may include:

- A request to transfer a case to a new asylum office or interview location, including when the transfer is based on your change of address;
- A request to reschedule an interview for a later date;
- Failure to appear at an interview or biometrics appointment;
- Failure to provide a competent interpreter at an interview (if required);
- A request to provide additional evidence at or after an interview;
- The submission of large volumes of evidence immediately before an interview that requires a reschedule; and
- Failure to receive and acknowledge an asylum decision in person (if required).

Applicant(s):

| Alien Number | Name |
|---|---|
| A240 261 594 | PEROZO RANGEL, CARLOS |
| A240 261 593 | ZALEC VILLALOBOS, PATRICIA |

Please see the additional information on the back. You will be notified separately about any other cases you filed.
USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online.

USCIS Houston Asylum Office
U.S. CITIZENSHIP & IMMIGRATION SVC
16855 Northchase Drive
Suite 1064
Houston TX 77060
USCIS Contact Center www.uscis.gov/contactcenter

**Form I-797C, Notice of Action**

Department of Homeland Security
U.S. Citizenship and Immigration Services

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.

| ASC Appointment Notice | APPLICATION/PETITION/REQUEST NUMBER ZHN2357821060 | ACCOUNT NUMBER | USCIS A# A240 261 594 | NOTICE DATE 03/04/2023 CODE 3 |
|---|---|---|---|---|

CASE TYPE
I589 APPLICATION FOR ASYLUM AND FOR WITHHOLDING OF REMOVAL

CARLOS AUGUSTO PEROZO RANGEL
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

PLEASE READ THIS ENTIRE NOTICE CAREFULLY. To process your application, petition, or request, the U.S. Citizenship & Immigration Services (USCIS) must collect your biometrics. Please appear at the below Application Support Center (ASC) at the date and time specified.

WARNING: Unless USCIS excuses you based on good cause, failure to appear at this biometrics appointment will result in an applicant-caused delay that will impact your eligibility for employment authorization based on your pending asylum application. If you fail to appear at this appointment as scheduled, USCIS may: (1) dismiss your asylum application if you are in lawful immigration status or paroled; or (2) refer your application to an immigration judge. If you are not in lawful immigration status or parole, and you are currently in removal proceedings, an immigration judge may deem your asylum application abandoned. If you fail to appear at this appointment as scheduled, and you are currently in removal proceedings, an immigration judge may deem your asylum application abandoned.

| APPLICATION SUPPORT CENTER | DATE AND TIME OF APPOINTMENT |
|---|---|
| USCIS HOUSTON NORTHWEST 13155 Northwest Freeway Houston TX 77040 | 03/21/2023 02:00PM |

WHEN YOU APPEAR AT THE ASC FOR BIOMETRICS SUBMISSION, YOU MUST BRING:
1. THIS APPOINTMENT NOTICE, and
2. PHOTO IDENTIFICATION (e.g. passport, valid driver's license, national ID, military ID, State-issued photo ID, or USCIS-issued photo ID). If you do not have photo identification, please expect a delay.

Only those necessary to assist with transportation or completion of the biometrics worksheet should accompany you to your ASC appointment. If you have open wounds, bandages, or casts when you appear for biometrics submission, USCIS may reschedule your ASC appointment if we determine your injuries may interfere with your biometrics submission.

Please do not visit a USCIS office if you are sick or feel symptoms of being sick. Follow the instructions on this notice to reschedule your biometrics appointment.

You may bring cell phones or electronic devices, but they must be turned off during biometrics collection. No one may photograph or record at an ASC.

For more information regarding your ASC appointment, visit https://www.uscis.gov/forms/forms-information/preparing-your-biometric-services-appointment. If you have questions regarding this notice, please call the USCIS Contact Center at 1-800-375-5283 (TTY 800-767-1833).

NOTE: If an ASC closes due to inclement weather or unforeseen circumstances, USCIS will automatically reschedule your ASC appointment for the next available date and time. For the latest information on the status of an ASC office, visit https://www.uscis.gov/about-us/uscis-office-closings. Please check this page on the day of your ASC appointment. If USCIS reschedules your ASC appointment, you will receive a new ASC appointment notice.

You must update your address within 10 days if you move. For instructions, visit https://www.uscis.gov/addresschange. If you are in removal proceedings, you must also notify the Executive Office for Immigration Review (EOIR or Immigration Court) within five working days of any change of address or telephone number by filing a completed Form EOIR-33, Alien's Change of Address/Phone Number Form/Immigration Court. For instructions, visit https://www.justice.gov/eoir/form-eoir-33-eoir-immigration-court-listing.

WARNING: Failure to update your mailing address with USCIS, and, if applicable, EOIR may result in dismissal of your asylum application, referral of your asylum application to an immigration judge, or if you are already in removal proceedings, an entry of a removal order in your absence if you fail to appear at a hearing before an immigration judge.

USCIS may use your biometrics to check the criminal history records of the FBI, for identity verification, to determine eligibility, to create immigration documents (e.g. , Green Card, Employment Authorization Document, etc.), or for any purpose authorized by the Immigration and Nationality Act. You may obtain a copy of your own FBI record using the procedures outlined within Title 28 C.F.R. Section 16.32. For information, please visit https://www.fbi.gov/services/cjis/identity-history-summary-checks. For Privacy Act information, please visit https://www.fbi.gov/services/cjis/compact-council/privacy-act-statement.

REQUESTS TO RESCHEDULE/SPECIAL HANDLING

If you are unable to attend your scheduled ASC appointment, you may request that USCIS reschedule your ASC appointment by calling the USCIS Contact Center at 1-800-375-5283 (TTY 800-767-1833). Your request to reschedule should: 1) be made before the date and time of the original appointment and 2) establish good cause for rescheduling. If you fail to make a request before your scheduled appointment or fail to establish good cause, USCIS may not reschedule your ASC appointment.

If you have a serious ongoing medical condition and cannot leave your home/hospital, you may request a mobile biometrics/home/hospital appointment by following the instructions on the back in the Notice for People with Disabilities or by visiting uscis.gov/accommodations.



BIOMETRICS PROCESSING STAMP
ASC SITE CODE
BIOMETRICS QA REVIEW BY:
ON
TENPRINTS QA REVIEW BY:
ON

APPLICATION NUMBER I589 - ZHN2357821060

For questions about this notice call 1-800-375-5283. For questions about your application, contact the Asylum Office or Immigration Court with jurisdiction over your case.

Form I-797C 04/01/19

If this is an interview or biometrics appointment notice, please see the back of this notice for important information.

Department of Homeland Security
U.S. Citizenship and Immigration Services

**Form I-797C, Notice of Action**

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.

| Receipt Number ZHN245783106O | USCIS Online Account Number | Case Type I589 - APPLICATION FOR ASYLUM AND FOR WITHHOLDING OF REMOVAL |
|---|---|---|
| Received Date 03/11/2023 | Priority Date | Applicant A240 261 594 PEROZO RANGEL , CARLOS AUGUSTO |
| Notice Date 10/31/2025 | Page 1 of 1 | |

CARLOS AUGUSTO PEROZO RANGEL
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

Notice Type: Annual Asylum Fee Receipt Notice
Total Amount Received: $100.00 U.S.

This notice confirms that U.S. Citizenship and Immigration Services (USCIS) received the Annual Asylum Fee for your receipt number listed above.

You can receive updates on your application by visiting uscis.gov/casestatus to get the latest status.

If you have any questions or comments regarding this notice, call the USCIS Contact Center toll free at 800-375-5283. If you are deaf or hard of hearing, please call the Contact Center TDD at 800-767-1833. To check the status of your application, please visit our website at uscis.gov/tools or check your USCIS online account.

We will notify you separately about any other requests you have filed.

We will notify you separately about any other cases you have filed.
USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online.

Asylum Division
U.S. CITIZENSHIP & IMMIGRATION SVC
401 West Peachtree Street NW
Suite 2500
Atlanta, GA  30308
USCIS Contact Center: www.uscis.gov/contactcenter



Form I-797C  10/13/21

If this is an interview or biometrics appointment notice, please see the back of this notice for important information.

# TAB C

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Law Offices of Jose R. Santiago, PLLC.                    **DETAINED**
JOSE R. SANTIAGO, Esq.
Puerto Rico Bar:
16035 EOIR ID:
WW882239
24275 KATY FREEWAY SUITE 230
KATY, TEXAS 77494
Email: Jose.santiago@lawofficesantiago.com
Phone: 346-375-2187

## UNITED STATES DEPARTMENT OF JUSTICE
### EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
### CONROE IMMIGRATION COURT
### CONROE, TEXAS

|  |  |
|---|---|
| In the Matter of: | § § § |
| **PEROZO-RANGEL, CARLOS AUGUSTO** | § File No.: A# 240-261-594 § |
| In Removal Proceedings. | § § |

Judge: D'Andrea, Holly A.          **Next Hearing:** March 24, 2026 at 8:30 AM.

## MOTION FOR BOND REDETERMINATION

EOIR 1 of 209

1

37

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

UNITED STATES DEPARTMENT OF JUSTICE
EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
CONROE IMMIGRATION COURT
CONROE, TEXAS

| | |
|---|---|
| In the Matter of: | § |
| | § |
| | § |
| PEROZO-RANGEL, CARLOS AUGUSTO | § File No.: A# 240-261-594 |
| | § |
| In Removal Proceedings. | § |

## MOTION FOR BOND REDETERMINATION

### I.     Introduction

**A. The Vacatur of *Matter of Yajure-Hurtado* Removes the Legal Bar to a Bond Hearing.**

Respondent, Carlos Augusto Perozo-Rangel is currently in DHS custody. To date, Respondent has not been afforded a bond hearing before an Immigration Judge because the Government erroneously classified his as subject to mandatory detention under Section 235(b) of the INA, relying on the now-vacated precedent, *Matter of Yajure-Hurtado*, 28 I&N Dec. 751 (BIA 2024). (See TAB N).

However, on February 18, 2026, a federal court **vacated** *Yajure-Hurtado* under the Administrative Procedure Act (APA), finding its interpretation of the INA's detention provisions to be legally erroneous. A *vacatur* under the APA "sets aside" the agency action nationwide. *See Lujan v. Nat'l Wildlife Fed'n*, 497 U.S. 871 (1990).

Consequently, *Yajure-Hurtado* is no longer "controlling law." The legal premise that stripped this Court of its jurisdiction to hear Respondent's bond request has been **nullified**. Without the authority of *Yajure-Hurtado*, there is no valid administrative precedent requiring Respondent's mandatory detention without a hearing.

**B. Respondent is Entitled to an Individualized Determination under *Matter of Guerra*.**

Because the mandatory detention framework established by the BIA in *Yajure-Hurtado* has been set aside, the Court must restore the *status quo ante*. Under **8 C.F.R. § 1003.19**, this Court

EOIR 2 of 209

2

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

has the authority to hear Respondent's request for release.

Furthermore, while the Government may cite *Buenrostro-Mendez v. Bondi* (5th Cir.), that case is a narrow statutory interpretation that does not bind this Court to follow a vacated BIA precedent. As an administrative tribunal under EOIR, this Court is bound by valid BIA precedents; since *Yajure-Hurtado* has been vacated, it no longer exists as a rule of the agency.

### II.    Relevant Facts

1.  The Respondent was taken into ICE custody on February 25, 2026, following a routine check-in appointment with U.S. Immigration and Customs Enforcement (ICE) in Houston, Texas. Upon being taken into custody, he was transported to the Montgomery Processing Center (IHSC). As of March 2, 2026, Respondent has been transferred to the Rio Grande Processing Center in Laredo, Texas.

2.  Respondent is a national of Venezuela who entered the United States at or near Otay Mesa, California, on or about January 11, 2022. He was processed by immigration authorities and released under an Order of Release on Recognizance (Form I-220A).

3.  Since shortly after his entry into the United States, Respondent has continuously resided at 16043 Kingfield Haven Dr., Houston, Texas 77084, which has been his consistent and habitual residence.

4.  He lives at this address with his wife and has established meaningful and stable community ties in the Houston area. This residence has served as his primary and uninterrupted home throughout his time in the United States.

5.  Upon release, Respondent will immediately return to this same address, where stable housing and family support remain firmly in place.

6.  Respondent has maintained stable employment while residing in Houston and has consistently complied with his financial obligations, including the filing and payment of federal income taxes.

7.  Respondent is an active member of EOS Fitness, reflecting his continued engagement and participation in the local community.

8.  Respondent has fully complied with all reporting requirements and immigration obligations imposed by DHS. He has appeared at all required ICE check-ins and has complied with all procedural directives in his case.

9.  Respondent timely filed an application for asylum on January 11, 2023, within one year of his entry into the United States. Thereafter, his immigration court proceedings

3

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

were dismissed in light of his valid Temporary Protected Status (TPS). As a result, jurisdiction over his asylum application reverted to U.S. Citizenship and Immigration Services (USCIS), where the application remains pending.

10. Respondent has no criminal history, either in the United States or abroad.

11. At the time of his detention on February 25, 2026, Respondent was not charged with any criminal offense. His detention occurred solely due to his immigration status when he appeared for a routine ICE reporting appointment.

12. Respondent is currently scheduled to appear for a Master Calendar Hearing before the Immigration Court on March 24, 2026.

13. Respondent suffers from anxiety and experiences panic attacks related to claustrophobia. His continued detention significantly exacerbates these medical conditions.

14. Respondent's sister, a lawful permanent resident of the United States, serves as his sponsor and is fully committed to providing financial and logistical support upon his release.

15. Respondent's continued detention is based solely on his immigration status despite his stable residence history, steady employment, tax compliance, strong family ties, active sponsor support, community involvement, pending asylum application before USCIS, lack of criminal record, and documented medical concerns.

## III.  Argument

### a.  The Respondent is Not a Flight Risk

Respondent does not present a risk of flight. Since his entry into the United States in January 2022, he has continuously maintained a stable and verifiable residential address in Houston, Texas. He has fully complied with all ICE reporting requirements, including appearing for routine check-in appointments — the very appointment at which he was detained. His history demonstrates compliance, not evasion. Respondent timely filed his asylum application within one year of entry, and that application remains pending before USCIS. He also remains scheduled to appear for a Master Calendar Hearing on March 24, 2026. The existence of active immigration proceedings and pending relief provides strong incentive to appear and pursue lawful remedies.

Additionally, Respondent has stable employment history, has filed and paid taxes, and maintains strong family ties in Houston, including residing with his wife and receiving

EOIR 4 of 259

4

40

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

support from his lawful permanent resident sister. These factors collectively establish that Respondent has every incentive to appear at future proceedings and no incentive to abscond. Under INA § 236(a), the central inquiry is whether there is reasonable assurance of appearance. The record demonstrates that such assurance exists.

### b. The Respondent is Not a Danger to the Community

Carlos Augusto Perozo-Rangel has no criminal history in the United States or abroad. He has never been arrested, charged, or convicted of any criminal offense. His detention did not arise from criminal conduct. Rather, he was taken into custody during a routine ICE reporting appointment despite full compliance with prior supervision requirements.

Respondent has maintained lawful and productive community involvement, including steady employment and tax compliance. There is no evidence suggesting violent conduct, public safety concerns, substance abuse issues, or any behavior that would indicate a threat to persons or property.

### c. Strong Ties to the Community

Respondent has established substantial and meaningful ties to the Houston community since shortly after his arrival in the United States. He has continuously resided at the same Houston address with his wife, demonstrating residential stability and family integration. He maintains steady employment and has consistently met his tax obligations, reflecting accountability and community contribution. He is also a member of EOS Fitness, demonstrating ongoing participation in local community life.

Importantly, Respondent's sister, a lawful permanent resident of the United States, serves as his sponsor. She has committed to providing housing, financial assistance, food, and logistical support upon his release. She has further committed to ensuring his compliance with all court appearances and immigration requirements. These combined family, residential, employment, and community factors strongly support release on bond.

### d. Prior Immigration and Criminal History

Respondent has complied with all prior immigration requirements. Following his release under Form I-220A, he consistently appeared for ICE check-ins and complied with all

5

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

DHS directives. He timely filed his asylum application within one year of entry, in accordance with statutory requirements. After his immigration court proceedings were dismissed due to his valid Temporary Protected Status (TPS), jurisdiction over his asylum application reverted to USCIS, where it remains pending.

Respondent has no criminal record in the United States or in his home country. There are no prior immigration violations involving fraud, misrepresentation, failure to appear, or noncompliance. His record reflects cooperation with immigration authorities and adherence to legal processes, further supporting a favorable exercise of discretion.

## IV.   Conclusion

For the foregoing reasons, Respondent respectfully requests that this Court grant bond pursuant to INA § 236(a). The record establishes that Respondent poses no danger to the community and no risk of flight. He has no criminal history, has complied with all immigration requirements, maintains stable residence and employment in Houston, has strong family support, and has a pending asylum application before USCIS. Accordingly, we respectfully request that the Honorable Court set a reasonable bond and order his release under appropriate conditions.

Respectfully submitted, March 2, 2026

/S/ Jose R. Santiago

Law Offices of Jose R. Santiago, P.L.L.C..
JOSE R. SANTIAGO, Esq.
Puerto Rico Bar: 16035
EOIR ID: WW882239
24275 KATY FREEWAY SUITE 230
KATY, TEXAS 77494
Email: Jose.santiago@lawofficessantiago.com
Phone: 346-375-2187

EOIR 6 of 209

6

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## TABLE OF CONTENTS

| TABS | DOCUMENT | PAGE # |
|---|---|---|
| TAB A: Application for Redetermination of Custody Status | | 8-13 |
| TAB B: Envidence of Entry | | 14-23 |
| TAB C: ICE Check-In Documents (2023 and 2024) | | 24-25 |
| TAB D: ICE Case Review Check-In Documents | | 26-30 |
| TAB E: TPS Approval Notice | | 31-32 |
| TAB F: Asylum Documents | | 33-36 |
| TAB G: I-797 C Approval Notice – Employment Authorization Document (EAD) | | 37-38 |
| TAB H: Respondent's Federal Income Tax Returns (2023 and 2024) | | 39-55 |
| TAB I: Affidavit of Support by Immigration Sponsor | | 56-61 |
| TAB J: Sponsor's Income Tax Return 2022, 2023, 2024 | | 32-170 |
| TAB K: Evidence of EOS Fitness Membership | | 171-176 |
| TAB L: Affidavit in Support of Respondent | | 177-179 |
| TAB M: Good Moral Character Letter | | 180-182 |
| TAB N: Order Granting Plaintiff Petitioners' Motion to Enforce Judgment | | 183-205 |
| TAB O: Proposed Order | | 206-207 |
| TAB P: Certificate of Service | | 208-209 |

7

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB A

8

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

UNITED STATES DEPARTMENT OF JUSTICE EXECUTIVE OFFICE
FOR IMMIGRATION REVIEW
RIO GRANDE PROCESSING CENTER
CONROE IMMIGRATION COURT

## IN BOND REDETERMINATION PROCEEDINGS APPLICATION FOR REDETERMINATION OF CUSTODY STATUS

IN THE MATTER OF: **CARLOS AUGUSTO PEROZO RANGEL. A-Number: 240-261-594**

I hereby request a redetermination of my custody status. My current bond amount is set at     $NO BOND
I am seeking a new bond in the amount of $1500
A.    BACKGROUND AND RESIDENCE
1.     My full, true and correct name is **CARLOS AUGUSTO PEROZO RANGEL.**
2.     I was arrested at U.S. Citizenship and Immigration Services, 126 Northpoint Dr. Houston Tx 77060 on 02/25/2026.
3.     I was born in Venezuela.
4.     My date of Birth is 10-08-1987
5.     I entered the United States in the following manner: At/near  OTAY MESA, CALIFORNIA on January 11, 2022.
6.     I am presently being detained at:  RIO GRANDE PROCESSING CENTER, 1001 SAN RIO BOULEVARD. LAREDO, TX 78046.
7.     The places in the United States where I have lived during the last four years are as follows:
•     Address: 16043 KINGFIELD HAVEN DR. HOUSTON, TX 77084.
•     From: 2022 To 2026 present.
8.     Upon release I will be residing with my wife at the following address:16043 KINGFIELD HAVEN DR. HOUSTON, TX 77084.


B.    FAMILY
1. I am:  [ ] single [ X] married [ ]divorced  [] widowed [] separated
2. The name of my spouse is PATRICIA ZALEC.
3. We were married on February 14, 2016  in VENEZUELA.
4. My spouse was born on June 27, 1988 in Venezuela and is a citizen of Venezuela.
5. My spouse resides at 16043 KINGFIELD HAVEN DR. HOUSTON, TX 77084.


C.    EMPLOYMENT DURING THE LAST FIVE YEARS
- August 2023-December 2024 GOLDEN KING INK TATTOO.

- January 2024 -November, 2025 Buddha's Temple of Body Art.
- November,2025 - 2026 Opal Lotus Tattoo Studio.

D.    FINANCIAL RESOURCES
1.     My assets are as follows:
Cash: $1000 Real Estate: $0   Vehicles: $0
2.     Source of income other than employment are as follows: None

9

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

E.    CRIMINAL RECORD
[ ] I have  [X] I have not been arrested, convicted or confined in prison. If so, explain:

Date of arrest:              Nature of Offense:                    Where:_____ Disposition
of case: _____

F    IMMIGRATION RECORD
1.    I first entered the United States at Texas on or about: OTAY MESA,
CALIFORNIA, on January 11, 2022.
2.    Since the date of my first entry I departed from and returned to the United States
at the following places and on the following dates:
Departed: Port:                           Date:
Returned: Port:                           Date: ·
Inspected & admitted:                     Yes [ ] No [ ]

4.    I [ ] have  [X] I have never been deported or given voluntary departure from the
US, if so:
Explain: N/A

G    RECORD OF APPEARANCE
I [ ] have [X] I have never been released on bail, or other conditions, pending
deportation proceedings, criminal trial or appeal. If so, explain:

H    IDENTIFYING DOCUMENTS
I have the following identifying documents:   Copy of Passport, Driver License, Social Security.
MEMBERSHIP IN ORGANIZATIONS
List all organizations, societies, clubs, and associations, past or present, in which you
have held membership in the United States or a foreign country, and the periods and
places of such membership: EOS FITNESS.

I    OTHER INFORMATION
In addition to the information set forth above I wish to add the following:

Date: 03/02/2026
Place: Katy, TX

/S/ Jose R. Santiago

Law Offices of Jose R. Santiago, P.L.L.C.,
JOSE R. SANTIAGO, Esq.
Puerto Rico Bar: 16035
EOIR ID: WW882239
24275 KATY FREEWAY SUITE 230
KATY, TEXAS 77494
Email: Jose.santiago@lawofficesantiago.com
Phone: 346-375-2187

EOIR 10 of 209

10

46

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



11

47

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



EOIR 12 of 209

12

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

ADULTS: Sign this card in ink immediately.
CHILDREN: Do not sign until age 18 or your first job,
whichever is earlier.

Keep your card in a safe place to prevent loss or theft.
DO NOT CARRY THIS CARD WITH YOU.
Do not laminate.



13

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB B

EOIR 14 of 209

**14**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# DEPARTMENT OF HOMELAND SECURITY
## NOTICE TO APPEAR

| In removal proceedings under section 240 of the Immigration and Nationality Act: | | |
|---|---|---|
| Subject ID:374523476 | FINS #:1315791996<br>DOB: 10/08/1987 | File No: A240 261 534<br>Event No:CH022701000508 |

In the Matter of:

Respondent:    CARLOS AUGUSTO PEROZO RANGEL        currently residing at

16043 KINGFIELD DR. HOUSTON, TEXAS, 77085      +1 (713)-263-5311
(Number, street, city, state and ZIP code)            (Area code and phone number)

☐ You are an arriving alien.

☒ You are an alien present in the United States who has not been admitted or paroled.

☐ You have been admitted to the United States, but are removable for the reasons stated below.

The Department of Homeland Security alleges that you:

1. You are not a citizen or national of the United States;
2. You are a native of VENEZUELA and a citizen of VENEZUELA ;
3. You arrived in the United States at or near OTAY MESA,  CA , on or about January 11, 2022 ;
4. You were not then admitted or paroled after inspection by an Immigration Officer.

On the basis of the foregoing, it is charged that you are subject to removal from the United States pursuant to the following provision(s) of law:

212(a)(6)(A)(i) of the Immigration and Nationality Act, as amended, in that you are an alien present in the United States without being admitted or paroled, or who arrived in the United States at any time or place other than as designated by the Attorney General.

☐ This notice is being issued after an asylum officer has found that the respondent has demonstrated a credible fear of persecution or torture.

☐ Section 235(b)(1) order was vacated pursuant to:  ☐ 8CFR 208.30  ☐ 8CFR 235.3(b)(5)(iv)

YOU ARE ORDERED to appear before an immigration judge of the United States Department of Justice at:

1801 SMITH STREET 9TH FLOOR  Houston TX US 77002
(Complete Address of Immigration Court, including Room Number, if any)

on June 03, 2022   at   01:00 PM   to show why you should not be removed from the United States based on the
(Date)      (Time)

charge(s) set forth above.    MICHAEL EDDY      Acting/Patrol Agent in Charge
(Signature and Title of Issuing Officer) (Sign in ink)

Date: January 13, 2022       Murrieta, California
(City and State)

DHS Form I-862 (2/20)                                                  Page 1 of 3

EOIR 15 of 209

**15**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Notice to Respondent

**Warning:** Any statement you make may be used against you in removal proceedings.

**Alien Registration:** This copy of the Notice to Appear served upon you is evidence of your alien registration while you are in removal proceedings. You are required to carry it with you at all times.

**Representation:** If you so choose, you may be represented in this proceeding, at no expense to the Government, by an attorney or other individual authorized and qualified to represent persons before the Executive Office for Immigration Review, pursuant to 8 CFR 1003.16. Unless you so request, no hearing will be scheduled earlier than ten days from the date of this notice, to allow you sufficient time to secure counsel. A list of qualified attorneys and organizations who may be available to represent you at no cost will be provided with this notice.

**Conduct of your hearing:** At the time of your hearing, you should bring with you any affidavits or other documents that you desire to have considered in connection with your case. If you wish to have the testimony of any witnesses considered, you should arrange to have such witnesses present at the hearing. At your hearing you will be given the opportunity to admit or deny any or all of the allegations in the Notice to Appear, including that you are inadmissible or removable. You will have an opportunity to present evidence on your own behalf, to examine any evidence presented by the Government, to object, on proper legal grounds, to the receipt of evidence and to cross-examine any witnesses presented by the Government. At the conclusion of your hearing, you have a right to appeal an adverse decision by the Immigration Judge. You will be advised by the Immigration Judge before whom you appear of any relief from removal for which you may appear eligible including the privilege of voluntary departure. You will be given a reasonable opportunity to make any such application to the Immigration Judge.

**One-Year Asylum Application Deadline:** If you believe you may be eligible for asylum, you must file a Form I-589, Application for Asylum and for Withholding of Removal. The Form I-589, Instructions, and information on where to file the Form can be found at www.uscis.gov/i-589. Failure to file the Form I-589 within one year of arrival may bar you from eligibility to apply for asylum pursuant to section 208(a)(2)(B) of the Immigration and Nationality Act.

**Failure to appear:** You are required to provide the Department of Homeland Security (DHS), in writing, with your full mailing address and telephone number. You must notify the Immigration Court and the DHS immediately by using Form EOIR-33 whenever you change your address or telephone number during the course of this proceeding. You will be provided with a copy of this form. Notices of hearing will be mailed to this address. If you do not submit Form EOIR-33 and do not otherwise provide an address at which you may be reached during proceedings, then the Government shall not be required to provide you with written notice of your hearing. If you fail to attend the hearing at the time and place designated on this notice, or any date and time later directed by the Immigration Court, a removal order may be made by the Immigration Judge in your absence, and you may be arrested and detained by the DHS.

**Mandatory Duty to Surrender for Removal:** If you become subject to a final order of removal, you must surrender for removal to your local DHS office, listed on the Internet at http://www.ice.gov/contact/ero, as directed by the DHS and required by statute and regulation. Immigration regulations at 8 CFR 1241.1 define when the removal order becomes administratively final. If you are granted voluntary departure and fail to depart the United States as required, fail to post a bond in connection with voluntary departure, or fail to comply with any other condition or term in connection with voluntary departure, you must surrender for removal on the next business day thereafter. If you do not surrender for removal as required, you will be ineligible for all forms of discretionary relief for as long as you remain in the United States and for ten years after your departure or removal. This means you will be ineligible for asylum, cancellation of removal, voluntary departure, adjustment of status, change of nonimmigrant status, registry, and related waivers for this period. If you do not surrender for removal as required, you may also be criminally prosecuted under section 243 of the Immigration and Nationality Act.

**U.S. Citizenship Claims:** If you believe you are a United States citizen, please advise the DHS by calling the ICE Law Enforcement Support Center toll free at (855) 448-6903.

**Sensitive Locations:** To the extent that an enforcement action leading to a removal proceeding was taken against Respondent at a location described in 8 U.S.C. § 1229(e)(1), such action complied with 8 U.S.C. § 1367.

---

### Request for Prompt Hearing

To expedite a determination in my case, I request this Notice to Appear be filed with the Executive Office for Immigration Review as soon as possible. I waive my right to a 10-day period prior to appearing before an immigration judge and request my hearing be scheduled

Before: _____

(Signature of Respondent) (Sign in Ink)

_____

BORDER PATROL AGENT

(Signature and Title of Immigration Officer) (Sign in Ink)

Date: 01/13/2022

---

### Certificate of Service

This Notice To Appear was served on the respondent by me on _January 13, 2022_ , in the following manner and in compliance with section 239(a)(1) of the Act.

[X] in person   [ ] by certified mail, returned receipt # _____ requested   [ ] by regular mail

[ ] Attached is a credible fear worksheet.

[X] Attached is a list of organization and attorneys which provide free legal services.

The alien was provided oral notice in the _SPANISH_ language of the time and place of his or her hearing and of the consequences of failure to appear as provided in section 240(b)(7) of the Act.

DANIEL MORETTI, BORDER PATROL AGENT

X _____

(Signature of Respondent if Personally Served) (Sign in Ink)

_____

(Signature and Title of Officer) (Sign in Ink)

DHS Form I-862 (2/20)

Page 2 of 3

16

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

### Privacy Act Statement

**Authority:**
The Department of Homeland Security through U.S. Immigration and Customs Enforcement (ICE), U.S. Customs and Border Protection (CBP), and U.S. Citizenship and Immigration Services (USCIS) are authorized to collect the information requested on this form pursuant to Sections 103, 237, 239, 240, and 290 of the Immigration and Nationality Act (INA), as amended (8 U.S.C. 1103, 1229, 1229a, and 1360), and the regulations issued pursuant thereto.

**Purpose:**
You are being asked to sign and date this Notice to Appear (NTA) as an acknowledgement of personal receipt of this notice. This notice, when filed with the U.S. Department of Justice's (DOJ) Executive Office for Immigration Review (EOIR), initiates removal proceedings. The NTA contains information regarding the nature of the proceedings against you, the legal authority under which proceedings are conducted, the acts or conduct alleged against you to be in violation of law, the charges against you, and the statutory provisions alleged to have been violated. The NTA also includes information about the conduct of the removal hearing, your right to representation at no expense to the government, the requirement to inform EOIR of any change in address, the consequences for failing to appear, and that generally, if you wish to apply for asylum, you must do so within one year of your arrival in the United States. If you choose to sign and date the NTA, that information will be used to confirm that you received it, and for recordkeeping.

**Routine Uses:**
For United States Citizens, Lawful Permanent Residents, or individuals whose records are covered by the Judicial Redress Act of 2015 (5 U.S.C. § 552a note), your information may be disclosed in accordance with the Privacy Act of 1974, 5 U.S.C. § 552a(b), including pursuant to the routine uses published in the following DHS systems of records notices (SORN): DHS/USCIS/ICE/CBP-001 Alien File, Index, and National File Tracking System of Records, DHS/USCIS-007 Benefit Information System, DHS/ICE-011 Criminal Arrest Records and Immigration Enforcement Records (CARIER), and DHS/ICE-003 General Counsel Electronic Management System (GEMS), and DHS/CBP-023 Border Patrol Enforcement Records (BPER). These SORNs can be viewed at https://www.dhs.gov/system-records-notices-sorns. When disclosed to the DOJ's EOIR for immigration proceedings, this information that is maintained and used by DOJ is covered by the following DOJ SORN: EOIR-001, Records and Management Information System, or any updated or successor SORN, which can be viewed at https://www.justice.gov/opcl/doj-systems-records. Further, your information may be disclosed pursuant to routine uses described in the abovementioned DHS SORNs or DOJ EOIR SORN to federal, state, local, tribal, territorial, and foreign law enforcement agencies for enforcement, investigatory, litigation, or other similar purposes.

For all others, as appropriate under United States law and DHS policy, the information you provide may be shared internally within DHS, as well as with federal, state, local, tribal, territorial, and foreign law enforcement; other government agencies; and other parties for enforcement, investigatory, litigation, or other similar purposes.

**Disclosure:**
Providing your signature and the date of your signature is voluntary. There are no effects on you for not providing your signature and date, however, removal proceedings may continue notwithstanding the failure or refusal to provide this information.

DHS Form I-862 (2/20)

Page 3 of 3

EOIR 17 of 209

17

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

DEPARTMENT OF HOMELAND SECURITY
## NOTICE OF CUSTODY DETERMINATION

Alien's Name: **CARLOS AUGUSTO PEROZO RANGEL**     A-File Number: **A240 261 594**

Date: **01/13/2022**

Event ID: **CHU2201000508**     Subject ID: **374523478**     FIN: **1315791996**

Pursuant to the authority contained in section 236 of the Immigration and Nationality Act and part 236 of title 8, Code of Federal Regulations, I have determined that, pending a final administrative determination in your case, you will be:

☐ Detained by the Department of Homeland Security.

☒ Released (check all that apply):

    ☐ Under bond in the amount of $ _____

    ☒ On your own recognizance.

    ☒ Under other conditions. [Additional document(s) will be provided.]

**MICHAEL EDDY**     **01/13/2022 1015**
Name and Signature of Authorized Officer     Date and Time of Custody Determination

**Acting/Patrol Agent in Charge**     **Murrieta, California**
Title     Office Location/Address

---

You may request a review of this custody determination by an immigration judge.

    ☒ I acknowledge receipt of this notification, and

        ☐ I do request an immigration judge review of this custody determination.

        ☒ I do not request an immigration judge review of this custody determination.

**01/13/2022**
Signature of Alien     Date

---

The contents of this notice were read to **CARLOS AUGUSTO PEROZO RANGEL** in the **SPANISH** language.
(Name of Alien)     (Name of Language)

**MORETTI, DANIEL**
Name and Signature of Officer     Name or Number of Interpreter (if applicable)

**BORDER PATROL AGENT**
Title

DHS Form I-286 (1/14)

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| U.S. Department of Homeland Security | **Warrant for Arrest of Alien** |
|---|---|

File No. A240 261 594
Event No:CHU2201000508
PINS #:1315791996    Date January 13, 2022

**To any officer delegated authority pursuant to Section 287 of the Immigration and Nationality Act:**

From evidence submitted to me, it appears that:
CARLOS AUGUSTO PEROZO RANGEL
_____
(Full name of alien)

an alien who entered the United States at or near ___OTAY MESA, CALIFORNIA___ on
(Port)

___January 11, 2022___ is within the country in violation of the immigration laws and is
(Date)

therefore liable to being taken into custody as authorized by section 236 of the Immigration and Nationality Act.

By virtue of the authority vested in me by the immigration laws of the United States and the regulations issued pursuant thereto, I command you to take the above-named alien into custody for proceedings in accordance with the applicable provisions of the immigration laws and regulations.

_____
(Signature of Designated Immigration Officer)
MICHAEL EDDY
_____
(Print name of Designated Immigration Officer)
Acting/Patrol Agent in Charge
(Title)

| **Certificate of Service** |
|---|

Served by me at ___MURRIETA, CALIFORNIA___ on ___January 13, 2022___ at ___07:11 AM___
I certify that following such service, the alien was advised concerning his or her right to counsel and was furnished a copy of this warrant.

_____
DANIEL MONTES
(Signature of officer serving warrant)
BORDER PATROL AGENT
(Title of officer serving warrant)

Form I-200 (Rev. 04/01/07)N

EOIR 19 of 209

19

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

DEPARTMENT OF HOMELAND SECURITY
U.S. Immigration and Customs Enforcement
**ORDER OF RELEASE ON RECOGNIZANCE**

Name     Perozo Rangel, Carlos Augusto

File No.     240 261 594

Date.     1/14/2022

You have been arrested and placed in removal proceedings. In accordance with section 236 of the Immigration and Nationality Act and the applicable provisions of Title 8 of the Code of Federal Regulations, you are being released on your own recognizance provided you comply with the following conditions.

[x] You must report for any hearing or interview as directed by Immigration and Customs Enforcement or the Executive Office for Immigration Review.

[x] You must report in (writing) (person) to Duty officer at____ Houston, TX 77060 on____ 1/15/2022

If you are allowed to report in writing, the report must contain your name, alien registration number, current address, place of employment, and other pertinent information as required by the officer listed above.

[x] You must not change your place of residence without first securing written permission from the officer listed above.

[x] You must not violate any local, State or Federal laws or ordinances

[x] You must assist Immigration and Customs Enforcement in obtaining any necessary travel documents

[x] *Other. Your release is contingent upon your enrollment and successful participation in an Alternatives to Detention (ATD) program as designated by the U.S. Department of Homeland Security. As part of the ATD program, you will be subject to electronic monitoring and may be subject to a curfew. Failure to comply with the requirements of the ATD program will result in a redetermination of your release conditions or your arrest and detention*

[x] *If fitted with a U.S. Immigration and Customs Enforcement GPS tracking ankle bracelet, do not tamper with or remove the device. Under federal law, it is a crime to wilfully damage or attempt to damage property of the United States. Damaging or attempting to damage the GPS tracking ankle bracelet or any of its associated equipment (including, but not limited to, the charging station, batteries, power cords, etc.) may result in your arrest, detention, and prosecution under 18 U.S.C. § 1361 and/or 18 U.S.C. § 641, each punishable by a fine, up to ten years imprisonment, or both.*

[ ] See attached sheet containing other specified conditions (Continue on separate sheet if required)

**NOTICE:** Failure to comply with the conditions of this order may result in revocation of your release and your arrest and detention by Immigration and Customs Enforcement.

Thomas A. Giles
(Name and Title of ICE Official)

---

**Non-Citizen's Acknowledgement of Conditions of Release under an Order of Recognizance**

I hereby acknowledge that I have (read) (had interpreted and explained to me in the Spanish/English   language) the contents of this order, a copy of which has been given to me. I understand that failure to comply with the terms of this order may subject me to a fine, detention, or prosecution.

O. J. Rose
(Signature of ICE Official Serving Order)

(Signature of Alien)

1/14/2022
Date

I hereby cancel this order of release because:

[ ] The alien failed to comply with the conditions of release.          [ ] The alien was taken into custody for removal.

(Signature of ICE Official Cancelling Order)

Date

EOIR 20 of 209

**20**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

DEPARTMENT OF HOMELAND SECURITY
U.S. Immigration and Customs Enforcement
**ORDER OF RELEASE ON RECOGNIZANCE**
(CONTINUATION PAGE)

| Alien Name | Picture | Right Index Print |
|---|---|---|
| Perozo Rangel, Carlos Augusto | | |

| File Number | Date |
|---|---|
| 240 261 594 | 1/14/2022 |

Alien's Signature X

Alien's Telephone Number (if any) (713) 269-6833

Alien's Address
16043 KINGFIELD DR
HOUSTON, TEXAS 77084

**PERSONAL REPORT RECORD**

| Date | Officer | Comment/Changes |
|---|---|---|
| | Feb 23, 2023 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Signature | Title |
|---|---|
| D.O. J. Rose | Deportation Officer |

EOIR 21 of 209

21

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

ICE Form I-220A (10/20)

**DEPARTMENT OF HOMELAND SECURITY**
**U.S. Immigration and Customs Enforcement**
**ORDER OF RELEASE ON RECOGNIZANCE**
(ADDENDUM)

File No: 240 201 694

Date: 1/14/2022

Name: Peroro Rangel, Carlos Augusto

[x] That you do not associate with known gang members, criminal associates, or be associated with any such activity.

[ ] That you register in a substance abuse program within 14 days and provide ICE with written proof of such within 30 days. The proof must include the name, address, duration, and objectives of the program as well as the name of a counselor.

[ ] That you register in a sexual deviancy counseling program within 14 days and provide ICE with written proof of such within 30 days. You must provide ICE with the name of the program, the address of the program, duration and objectives of the program as well as the name of a counselor.

That you register as a sex offender, if applicable, within 7 days of being released, with the appropriate agency(s) and provide ICE with written proof of such within 10 days.

[x] That you do not commit any crimes while on this Order of Release on Recognizance.

That you report to any parole or probation officer as required within 5 business days and provide ICE with written verification of the officer's name, address, telephone number, and reporting requirements.

[x] That you continue to follow any prescribed doctor's orders whether medical or psychological including taking prescribed medication.

[x] That you provide ICE with written copies of requests to Embassies or Consulates requesting the issuance of a travel document.

[x] That you provide ICE with written responses from the Embassy or Consulate regarding your request.

[x] Any violation of the above conditions will result in revocation of your employment authorization document.

[x] Any violation of these conditions may result in you being taken into ICE custody and you being criminally prosecuted.

[ ] Other.

x _____
(Signature of Alien)

ICE Form I-220A (10/20)

**22**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

DEPARTMENT OF HOMELAND SECURITY
U.S. Immigration and Customs Enforcement

**ORDER OF RELEASE ON RECOGNIZANCE
(OUT-PROCESSING CHECKLIST)**

**Sex Offenders**
- [ ] Probation/Parole Officer Notified
- [ ] Registered as sex offender as required by state statute within 7 days
- [ ] Victim/Witness Coordinator Notified
- [ ] Victim/Witness Notified
- [ ] Written Proof of Counseling

**Substance Abusers**
- [ ] Probation/Parole Officer Notified
- [ ] Written Proof of Counseling

**All Aliens**
- [ ] Probation/Parole Officer Notified
- [ ] Obtain address where living and telephone number
- [ ] Enter into IDENT    FINS#. _____
- [ ] NCIC Check
- [ ] Travel Document Application
- [ ] Other. _____

| Completed By Deportation Officer: | Date |
|---|---|
| Jorge A. Roje | 1/14/2022 |

| Completed By Supervisory Detention and Deportation Officer: | Date |
|---|---|
| Jessica Sanchez | 1/14/2022 |

EOIR 23 of 209

23

59

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB C

EOIR 24 of 209

24

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Impreso: febrero 23, 2024 09:02 AM

CARLOS PEROZO RANGEL
A240261594
octubre 8, 1987

Próxima fecha para reportarse:

febrero 23, 2024 entre 08:00 AM y 04:00 PM

Participant reported on February 23, 2023. Identity verified through CARL. System checks show no new/ derogatory information. No wants, no warrants

For information on an Immigration court case, please go to: https://acis.eoir.justice.gov or call 800-898-7180

Favor de guardar este recibo con sus registros. Guarde este recibo lejos de la luz solar.

   

I-220R

Impreso: febrero 23, 2024 07:49 AM

CARLOS PEROZO RANGEL
A240261594
octubre 8, 1987

Próxima fecha para reportarse:

febrero 25, 2025 entre 08:00 AM y 04:00 PM

Participant reported on February 23, 2024. Identity verified through CARL. System checks show no new/ derogatory information. No wants, no warrants.

For information on an Immigration court case, please go to: https://acis.eoir.justice.gov or call 800-898-7180

Favor de guardar este recibo con sus registros. Guarde este recibo lejos de la luz solar.

  

I-220R

EOIR 25 of 209

25

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB D

EOIR 26 of 209

26

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



*Office of Enforcement and Removal Operations*

U.S. Department of Homeland Security
300 N. Los Angeles Street
Los Angeles, CA 90012

**U.S. Immigration
and Customs
Enforcement**

To: Perozo Rangel, Carlos Augusto

16043 KINGFIELD DR

HOUSTON, TEXAS 77084

**Date:** 01/13/2022

**File Number:** 240 261 594

Please come to the office shown below at the time and place indicated in connection with an official matter.

| OFFICE LOCATION: | BI Office: 450 N. Sam Houston Parkway, #168<br>Houston, TX 77060 | Room No. | | Floor No. |
|---|---|---|---|---|
| DATE: | March 15, 2022 | TIME: | 10:00 AM | |
| ASK FOR: | Juan Vega | PHONE #: | (832) 435-7900 | |
| REASON: | Case Review | | | |
| BRING WITH YOU: | Order of Recognizance (I-220A) paperwork | | | |

IT IS IMPORTANT THAT YOU KEEP THIS APPOINTMENT AND BRING THIS LETTER WITH YOU.

If you are unable to do so, state your reason, sign below and return this letter to this office at once.

Very truly yours,

| I am unable to keep the appointment because: | |
|---|---|
| | |
| SIGNATURE | DATE |

Thomas P. Giles
FIELD OFFICE DIRECTOR

LASF O-56 (Rev 03/2021)

EOIR 27 of 209

27

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

DEPARTMENT OF HOMELAND SECURITY
U.S. Immigration and Customs Enforcement
ATD ENROLLMENT - NOTICE TO ALIEN

| Name | Field Office | A Number |
|---|---|---|
| Perozo Rangel, Carlos Augusto | LOS ANGELES | 240 261 594 |

Your release is contingent upon your enrollment and successful participation in an Alternatives to Detention (ATD) program as designated by the U.S. Department of Homeland Security. As part of the ATD program, you will be subject to electronic monitoring and may be subject to a curfew. Failure to comply with the requirements of the ATD program will result in a redetermination of your release conditions or your arrest and detention.

If fitted with a U.S. Immigration and Customs Enforcement GPS monitoring device, do not tamper with or remove the device. Under federal law, it is a crime to willfully damage or attempt to damage property of the United States. **The unauthorized removal of the GPS monitoring device will result in damage to property of the United States.** Damaging or attempting to damage the GPS monitoring device or any of its associated equipment (including, but not limited to, the charging station, batteries, and power cords) may result in your arrest, detention, and prosecution under 18 U.S.C. § 1361 and/or 18 U.S.C. § 641, each punishable by a fine, up to ten years' imprisonment, or both.

| RECORD OF SERVICE | |
|---|---|
| Served on: (Alien's Signature) | Date: 01/13/2022 |
| By signing I acknowledge that this form was provided to me in a language I understand or was read to me in a language I understand. I further acknowledge that tampering with, damaging, and/or removing the GPS Device, or any of its associated equipment, without permission may result in damage to federal property for which I may be criminally prosecuted. | |
| Served By: (Print Name and Title of Officer) D.O. J. Rose | Location of Service: MURRIETA BORDER PATROL STATION |
| Officer's Signature | Date: 01/13/2022 |

ICE Form 71-071 (02/22)                                    Page 1 of 3

EOIR 28 of 209

28

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Spanish

### AVISO AL EXTRANJERO - INSCRIPCIÓN ATD

Su puesta en libertad está supeditada a su inscripción y participación exitosa en un programa de Alternativas a la Detención (ATD, por sus siglas en inglés) según ha sido designado por el Departamento de Seguridad Nacional de los Estados Unidos. Como parte del programa ATD, usted estará sujeto a monitoreo electrónico y también a un toque de queda. El cumplimiento de los requisitos del programa ATD resultará en una nueva determinación de sus condiciones de su puesta en libertad o su arresto y detención.

Si está equipado con una tobillera de rastreo GPS del Servicio de Inmigración y Control de Aduanas de los Estados Unidos, no manipule o se quite el dispositivo. Bajo la ley federal, es un delito dañar intencionalmente o intentar dañar la propiedad de los Estados Unidos. Quien se quite la autorización al dispositivo de vigilancia GPS resultará en daños a la propiedad de los Estados Unidos. Dañar o intentar dañar el dispositivo de vigilancia GPS o cualquiera de sus componentes relacionados (incluyendo, entre otras, la estación de carga, baterías, cables de alimentación, etc.) puede resultar en su arresto, detención y enjuiciamiento en virtud del Título 18, Artículo 1361 del Código de los Estados Unidos y del Título 18, Artículo 641 del Código de los Estados Unidos con una sanción de multa y prisión no superior a diez años, o ambos.

### CERTIFICADO DE ENTREGA

Yo, el abajo firmante, confirmo que este formulario se me presentó o leyó en un idioma que yo entiendo. Confirmo además que manipular, dañar, y/o quitarse el dispositivo GPS, sin permiso, o cualquiera de sus componentes relacionados, puede dar lugar a daños a la propiedad federal por los que puedo ser procesado penalmente.

Portuguese

### INSCRIÇÃO NO ATD - AVISO AO ESTRANGEIRO

A sua libertação depende da sua inscrição e participação com sucesso num programa de Alternativa à Detenção (ATD), como designado pelo Departamento de Segurança Interna dos Estados Unidos. Como parte do programa ATD, estará sujeito a monitorização eletrónica e poderá estar sujeito a um toque de recolher. O não cumprimento dos requisitos do programa ATD resultará numa re-determinação das suas condições de libertação ou na sua prisão e detenção

Se equipado com uma tornozeleira de rastreamento GPS da Imigração e Controlo Aduaneiro dos EUA, não adultere ou remova o dispositivo. De acordo com a lei federal, é crime danificar ou tentar danificar intencionalmente propriedade dos Estados Unidos. A remoção não autorizada do dispositivo de monitoramento GPS resultará em danos à propriedade dos Estados Unidos. Danificar ou tentar danificar a tornozeleira de rastreamento GPS ou qualquer um de seus equipamentos associados (incluindo, mas não se limitando a, estação de carga, baterias, cabos de alimentação, etc.) pode resultar em sua prisão, detenção e ações judiciais sob 18 U.S.C. § 1361 e/ou 18 U.S.C. § 641, cada um deles punível com uma multa, até dez anos de prisão, ou até mesmo ambos.

### REGISTRO DE DISTRIBUIÇÃO

Ao assinar, reconheço que este formulário foi fornecido em um idioma que eu entendo ou que foi lido para mim em um idioma que eu entendo. Eu também reconheço que adulterar, danificar e / ou remover o dispositivo GPS, ou qualquer um de seus equipamentos associados, sem permissão, pode resultar em danos à propriedade federal pela qual posso ser processado criminalmente

Somali

### ISDIWAAN-GALINTA(ATD) - OGEYSIISKA AJNABIGA

Sideyntaadu waxay ku xiran tahay isdiwaangalintaada iyo ka qeybqaksaga guuleysta ee Barnaamijka Xirkaanka lagu badalo (ATD) sida ay u qoorsheysay Waaxda Amniga Gudaha Dalka Maraykanka. Iyadoo qayb la ah Barnaamijka ATD-da, waxaa lagu saari doonaa ilaalin Elektrooniig ah waxaana suurtowda in lagu saaro baandow. U hogaan- sanaan la'aanta shuruudaha Barnaamijka ATD, waxay keenaysaa in dib u qiimeyn lagu samaynayo shuruudihii ... iyo xabsiga iyo xanaajinta.

Haddii ay Hay'adda Socdaalka iyo Dhaqangalinta Canshuuraha Maraykanku ajin GPS leh luu galiso anqowga lugta, ha laku daylin insad taabatado ama laka saaro qalabkaas. Sida uu qabo shareiga Federaaliu, waa dambi in ail ula kac ah loo wexyeeleeyo ama la laku dayo in la h'axbo hantida dawladda Maraykanka. Ka saaridda qalabka GPS-ka ee san la lasaarin waxay keenaysaa dhaawac soo gaara hantida Dawladda Maraykanka. Wexyeelaynta ama laku daygo wexyeelaynta GPS-ka raad-raaca ajinta anqowga lu xiran, ama wax kasta oo qalabkaada la xirto ( Ma aha laha y , salchiga koronta buuxinta, bataryga, waayamada koronadda, hm ) waxay keeni kartaa qabashadaada, xarigaaga, iyo in lagugu qaado shardi dambiyeedkan 18 U.S.C. § 1351 iyo/ama 18 U.S.C. §641, oo mid waiba ciqaabtaeda tahay ganaax, ilaa loban sano, ama labadiiba.

### DIWAANKA ADEEGGA

Saxiixayga, waraan ku qiranayaa in Foomkan la iigu siiyey luqad aan fahmayo ama la iigu akhriyay luqad aan fahmayo. Waraan sidoo kale qiranayaa in isragalinteda, dhaawaldideeda, iyo/ama ka-saaridda qalabka GPS-ka, ama qalab kasta oo la xirira, ogolaansho la'aan, uu keeni karo dhaawac hantida federaalka oo anige dambi ciqaabeed liga iman karo.

**29**

65

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**Vietnamese**        GHI DANH THAY THẾ GIAM GIỮ - THÔNG BÁO CHO NGOẠI KIỀU

Việc trả tự do của quý vị tuy thuộc vào sự ghi danh và tham dự thành công trong chương trình Thay Thế cho Giam Giữ (ATD) như đã được chỉ định bởi Bộ Nội An Hoa Kỳ. Là một phần của chương trình ATD, quý vị sẽ bị đối tượng giám sát điện tử và có thể tái đối tượng bị giới nghiêm. Không tuân theo các điều kiện của chương trình ATD sẽ đưa đến kết quả quyết định lại các điều kiện trả tự do của quý vị hay việc bắt giữ quý vị.

Nếu được gắn vòng cổ chân theo dõi của Văn Phòng Thực Thi Hải Quan và Di Trú Hoa Kỳ, không nên tháo gỡ, phá hủy hay cố tình phá hủy. Theo luật liên bang, khi cố tình làm hư hỏng hay tìm cách làm hư hỏng tài sản của Hoa Kỳ là một tội phạm. Việc tháo bỏ thiết bị theo dõi Định Vị khỏng có pháp sẽ đưa đến kết quả trong việc hư hỏng tài sản của Hoa Kỳ, làm hư hỏng hay tìm cách làm hư hỏng vòng cổ chân định vị hay bất cứ dụng cụ liên hệ đến nó (kể cả, nhưng không giới hạn đến, trụ điểm nạp điện, pin, giây điện) có thể đưa đến kết quả quý vị bị bắt, giam giữ , và bị truy tố theo Luật Hoa Kỳ tiểu đề 18 mục 1361 và/hay Luật Hoa Kỳ tiểu đề 18 mục 641, mỗi tội sẽ bị phạt tiền, đến mười năm tù , hay cả hai.

CHỨNG NHẬN CHUYỂN GIAO

Bằng cách ký nhận, tôi công nhận rằng mẫu đơn này đã được cung cấp cho tôi bằng một ngôn ngữ tôi hiểu được hay đã được đọc cho tôi bằng một ngôn ngữ tôi hiểu. Tôi công nhận thêm rằng phá hoại với, làm hư hỏng, và/hay, không được phép, có thể có thiết bị Định Vị hay bất cứ dụng cụ nào liên hệ với nó, có thể đưa đến kết quả bị hư hỏng tài sản bằng mà theo đó tôi có thể bị truy tố hình sự.

**French**        INSCRIPTION AU PROGRAMME ATD - AVIS AUX ETRANGERS

Votre libération dépend de votre inscription et participation réussie dans le programme « Alternatives to Détention » ATD [Détention Alternative] désigné par le DHS. Dans le cadre de ce programme ATD, vous serez surveillé électroniquement et peut-être vous devriez obéir à un couvre-feu. Le non-respect des conditions du programme ATD mènera à une ré-détermination des conditions de votre liberté conditionnelle ou votre arrestation et détention.

Au cas où ICE vous fournit un appareil de surveillance GPS, n'essayez ni de l'enlever, ni de le modifier. En vertu de la loi fédérale, endommager ou essayer d'endommager délibérément des biens appartenant aux Etats-Unis, constitue un délit grave. L'enlèvement non-autorisé de l'appareil de surveillance GPS aura comme conséquence le dommage aux biens des Etats-Unis. Endommager ou essayer d'endommager l'appareil de surveillance GPS ou l'équipement y lié (y compris, mais pas limité à : la borne de recharge, les batteries et les câbles) pourrait mener à votre arrestation, détention ou des poursuites en vertu de 18 U.S.C. § 1361 et/ou U.S.C. § 641, chacune des infractions passible d'une amende et/ou une incarcération maximum de dix ans.

ACCUSE DE RECEPTION

En signant, je reconnais avoir reçu ce document dans une langue que je comprends ou qu'on me l'a lu dans une langue que je comprends. En outre, je reconnais que modifier, endommager et/ou enlever, sans permission, l'appareil GPS ou tout équipement y lié, pourrait avoir comme conséquence le dommage aux biens des Etats-Unis et pour ce fait je pourrais être l'objet de poursuites pénales.

**Mandarin Chinese**        ATD登记 - 外国人通知书

你的获释取决于你在这项计划中成功参与美国国土安全部的拘押托拘押（Alternatives to Detention，ATD）计划。作为ATD计划的一部分，你将受到电子监控，并且可能受到ATD计划的要求。不遵守ATD计划的各项条件，将可能被重新判定你的获释条件，或导致你被逮捕和拘留。

如果配戴上美国移民和海关执法局的GPS监控设备，切勿拆除或试图拆除设备。根据联邦法律，故意损坏或试图损坏属于美国的财产是严重罪行。未经授权拆除GPS监控设备，将给美国财产造成损失。故意损坏或试图损坏GPS监控设备或相关设备（包括但不限于充电座、电池、电线等），可能导致你被逮捕、拘留、并被依照18 U.S.C. § 1361和/或18 U.S.C. § 641的规定逮捕、拘留、并起诉，每项罪行可被处以罚金、监禁长达十年，或两者并处。

服务记录

通过签署，本人确认收到此文件以本人可理解的语言、或者有人以本人可理解的语言朗读该文件给本人，本人进一步承认，未经允许擅自修改、损坏和/或拆除GPS监控设备及其任何相关设备，可能会导致美国财产受损，本人可能因此受到刑事起诉。

30

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB E

EOIR 31 of 209

31

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# THE UNITED STATES OF AMERICA

## I-797A | NOTICE OF ACTION
DEPARTMENT OF HOMELAND SECURITY
U.S. CITIZENSHIP AND IMMIGRATION SERVICES

| Receipt Number | USCIS Account Number | Case Type |
|---|---|---|
| IOE9663115241 | 068017626274 | I821 - APPLICATION FOR TEMPORARY PROTECTED STATUS |
| Received Date | Priority Date | Applicant A240 361 594 |
| 10/04/2023 | 10/04/2023 | PEROZO RANGEL, CARLOS AUGUSTO |
| Notice Date | Page | |
| 04/03/2024 | 1 of 2 | |

PEROZO RANGEL, CARLOS AUGUSTO
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

Notice Type: Approval Notice
Valid from: 04/03/2024 to 04/02/2025

You have been granted Temporary Protected Status (TPS) under section 244 of the Immigration and Nationality Act. The benefits of TPS are temporary protection from removal (or deportation), employment authorization in the United States, and the opportunity to apply for travel authorization.

Attached to this notice is a Form I-94 indicating your Temporary Protected Status in the United States. The I-94 is valid until the expiration date shown on it.

If you requested an employment authorization document (EAD) pursuant to your registration for TPS, you will receive a separate notice containing the decision on that request. If your EAD request is approved, you will be issued an EAD that will be valid until the expiration date shown on the EAD itself. The EAD will serve as evidence of your TPS and employment authorization.

If the TPS designation is extended, you must re-register with U.S. Citizenship and Immigration Services (USCIS) within the time period designated for re-registration. If you wish to obtain an EAD valid for the time period of the extended TPS designation, you must also apply for an EAD during the filing period(s) described in the applicable Federal Register notice (FRN). The FRN notice will provide guidance on required forms and application fees to re-register for TPS and to apply for a new EAD. You should also pay close attention to any future FRNs issued by USCIS regarding your country's TPS, including any information that may be included in such notices about possible automatic extension of the validity date(s) on EADs.

Failure to re-register during a TPS extension re-registration period may result in the withdrawal of your TPS and may result in removal proceedings being initiated against you.

While you are under Temporary Protected Status, you:

(1) will not be removed from the United States;

Please see the additional information on the back. You will be notified separately about any other cases you filed.
USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online.

USCIS TSC
U.S. CITIZENSHIP & IMMIGRATION SVC
6046 N Belt Line Rd. STE 114
Irving TX 75038-0013
MC-L
USCIS Contact Center: www.uscis.gov/contactcenter

PLEASE TEAR OFF FORM I-94 PRINTED BELOW AND STAPLE DOORS HERE AND RETAIN I-9

---

Detach This Half for Personal Records

Receipt    IOE9663115241
I-94#
NAME    PEROZO RANGEL, CARLOS AUGUSTO
CLASS

VALID FROM 04/03/2024 UNTIL 04/02/2025

APPLICANT: PEROZO RANGEL, CARLOS
AUGUSTO
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

Receipt Number IOE9663115241
United States Citizenship and Immigration Services

194 Departure Record

| I (Family Name) | | |
|---|---|---|
| PEROZO RANGEL | | |
| II (First/Given Name) | | 11 Date of Birth |
| CARLOS | | 11/08/1987 |
| 15 Country of Citizenship | | |
| VZ | | |

FORM I-797A (REV. 01/01/16)

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB F

EOIR 33 of 209

33

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Department of Homeland Security
U.S. Citizenship and Immigration Services

**Form I-797C, Notice of Action**

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.



| NOTICE TYPE | NOTICE DATE |
|---|---|
| Receipt | 12/15/2023 |
| CASE TYPE | USCIS ALIEN NUMBER |
| I589 - APPLICATION FOR ASYLUM AND FOR WITHHOLDING OF REMOVAL | A240 261 594 |
| RECEIPT NUMBER | RECEIVED DATE | PAGE |
| ZIN2N3N31050 | 01/11/2023 | 1 of 1 |
| | | DATE OF BIRTH |

CARLOS PEROZO RANGEL
c/o REYES
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

PAYMENT INFORMATION:
Application/Petition Fee: $.00
Total Amount Received: $.00
Total Balance Due: $.00

*** ACKNOWLEDGEMENT OF RECEIPT ***

Your complete Form I-589, Application for Asylum and for Withholding of Removal, was received and is pending as of 01/11/2023.

Having a pending asylum application with USCIS does not preclude the Department of Homeland Security (DHS) from placing you into removal proceedings. If you wish to leave the United States while your asylum application is pending, you must obtain advance parole or, for Temporary Protected Status (TPS) recipients, approval of Form I-512T, Authorization for Travel by a Noncitizen to the United States (sometimes referred to as MTINA TPS travel authorization), from USCIS or you may be considered to have abandoned your asylum application. You must report a change of address to USCIS within 10 days of moving by following the instructions on the How to Change Your Address webpage (https://www.uscis.gov/addresschange). Changing your address with the U.S. Postal Service will not change your address with USCIS.

BIOMETRICS APPOINTMENT AND ASYLUM INTERVIEW NOTICES:

You will receive a notice informing you when you and those listed on your application as a spouse or child dependent must appear at an Application Support Center (ASC) for biometrics collection. You will also receive a notice informing you when you and those listed on your application as a spouse or child dependent must appear for an asylum interview. Those notices will contain instructions for what to bring to your ASC appointment and what to bring to your asylum interview.

WARNING: Failure to appear at the ASC for biometrics collection or for your asylum interview may affect your eligibility for employment authorization and may also result in the dismissal of your asylum application or referral of your asylum application to an immigration Judge.

ANNUAL ASYLUM FEE:

If your asylum application remains pending for 365 days or more, you must pay the Annual Asylum Fee as of the one-year anniversary of your filing and each year thereafter that your asylum application remains pending on such day of the calendar year. For more information, reference https://www.uscis.gov/I-589.

EMPLOYMENT AUTHORIZATION:

You may file a Form I-765, Application for Employment Authorization, based on your pending asylum application 150 days after you filed your asylum application. You are not eligible to receive an Employment Authorization Document (EAD) until your asylum application has been pending for at least another 30 days, for a total of 180 days. 8 CFR 208.7(a)(1). The 150-day waiting period and the 180-day eligibility period, commonly referred to as the 180-Day Asylum EAD Clock, do not include delays that you request or cause while your asylum application is pending with an asylum office or with the Immigration Court. 8 CFR 208.7(a)(2).

Delays requested or caused by the applicant may include:
- A request to transfer a case to a new asylum office or interview location, including when the transfer is based on your change of address;
- A request to reschedule an interview for a later date;
- Failure to appear at an interview or biometrics appointment;
- Failure to provide a competent interpreter at an interview (if required);
- A request to provide additional evidence at or after an interview;
- The submission of large volumes of evidence immediately before an interview that requires a reschedule; and
- Failure to receive and acknowledge an asylum decision in person (if required).

Applicant(s):

| Alien Number | Name |
|---|---|
| A240 261 594 | PEROZO RANGEL, CARLOS |
| A240 261 593 | ZALEC VILLALOBOS, PATRICIA |

Please see the Additional Information on the back. You will be notified separately about any other cases you filed.
USCIS encouraged you to sign up for a USCIS online account. If you're more about creating an account and its benefits, go to https://www.uscis.gov/file-online.

USCIS Houston Asylum Office
U.S. CITIZENSHIP & IMMIGRATION SVC
16855 Northchase Drive
Suite 1064
Houston TX 77060
USCIS Contact Center: www.uscis.gov/contactcenter



Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Department of Homeland Security
U.S. Citizenship and Immigration Services

**Form I-797C, Notice of Action**

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.

| ASC Appointment Notice | APPLICATION/PETITION/REQUEST NUMBER ZIN2357821060 | | | NOTICE DATE 03/04/2023 |
| --- | --- | --- | --- | --- |
| | | ACCOUNT NUMBER | USCIS A# A240 261 594 | CODE |

CASE TYPE
I-589   APPLICATION FOR ASYLUM AND FOR WITHHOLDING OF REMOVAL

CARLOS AUGUSTO PEROZO RANGEL
16013 KINGFIELD HAVEN DR
HOUSTON TX 77084

PLEASE READ THIS ENTIRE NOTICE CAREFULLY. To process your application, petition, or request, the U.S. Citizenship & Immigration Services (USCIS) must collect your biometrics. Please appear at the below Application Support Center (ASC) at the date and time specified.

WARNING: Unless USCIS excuses you based on good cause, failure to appear at this biometrics appointment as scheduled will result in an applicant-caused delay that will impact your eligibility for employment authorization based on your pending asylum application. If you fail to appear at this appointment as scheduled, USCIS may: (1) abandon your asylum application (or transfer it to an Immigration Judge if you are in removal proceedings, an Immigration Judge may deem your asylum application abandoned.

APPLICATION SUPPORT CENTER
USCIS HOUSTON NORTHWEST
13315 Northwest Freeway
Houston TX 7040

DATE AND TIME OF APPOINTMENT
03/21/2023
02:00PM

WHEN YOU APPEAR AT THE ASC FOR BIOMETRICS SUBMISSION, YOU MUST BRING:
1. THIS APPOINTMENT NOTICE, and
2. PHOTO IDENTIFICATION (e.g. passport, valid driver's license, national ID, military ID, State-issued photo ID, or USCIS-issued photo ID). If you do not have photo identification, please expect a delay.

REQUESTS TO RESCHEDULE/SPECIAL HANDLING

If you are unable to attend your scheduled ASC appointment, you may request that USCIS reschedule your ASC appointment by calling the USCIS Contact Center at 1-800-375-5283 (TTY 800-767-1833). Your request to reschedule should: 1) be made before the date and time of the original appointment and 2) establish good cause for rescheduling. If you fail to make a request before your scheduled appointment or fail to establish good cause, USCIS may not reschedule your ASC appointment.

If you have a serious ongoing medical condition and you cannot have your home/hospital, you may request a mobile biometrics/homebound appointment by following the instructions on the back in the Notice for People with Disabilities or by visiting uscis.gov/accommodations.

BIOMETRICS PROCESSING STAMP
ASC SITE CODE
BIOMETRICS QA REVIEW BY:
ON
TENPRINTS QA REVIEW BY:
ON

APPLICATION NUMBER 1589- ZIN2357821060

For questions about this notice call 1-800-375-5283. For questions about your application, contact the Asylum Office or Immigration Court with jurisdiction over your case.

If this is an interview or biometrics appointment notice, please see the back of this notice for important information.

Form I-797C 04/01/19

35

71

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



Department of Homeland Security
U.S. Citizenship and Immigration Services

**Form I-797C, Notice of Action**

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.

| Receipt Number | USCIS Online Account Number | Case Type |
|---|---|---|
| ZHS23525D04 | | I589 - APPLICATION FOR ASYLUM AND FOR WITHHOLDING OF REMOVAL |
| Received Date | Priority Date | Applicant A240 261 594 |
| 10/11/2023 | | PEROZO RANGEL , CARLOS AUGUSTO |
| Notice Date | Page | |
| 10/11/2023 | 1 of 1 | |

CARLOS AUGUSTO PEROZO RANGEL
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084

**Notice Type:** Annual Asylum Fee Receipt Notice

**Total Amount Received:** $100.00 U.S.

This notice confirms that U.S. Citizenship and Immigration Services (USCIS) received the Annual Asylum Fee for your receipt number listed above.

You can receive updates on your application by visiting uscis.gov/casestatus to get the latest status

If you have any questions or comments regarding this notice, call the USCIS Contact Center toll free at 800-375-5283. If you are deaf or hard of hearing, please call the Contact Center TDD at 800-767-1833. To check the status of your application, please visit our website at uscis.gov/tools or check your USCIS online account.

We will notify you separately about any other requests you have filed.

We will notify you separately about any other cases you have filed.
USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online.

Asylum Division
U.S. CITIZENSHIP & IMMIGRATION SVC
401 West Peachtree Street NW
Suite 2500
Atlanta, GA 30308
USCIS Contact Center: www.uscis.gov/contactcenter

If this is an interview or biometrics appointment notice, please see the back of this notice for important information.

Form I-797C 10/13/21

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB G

EOIR 37 of 209

37

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base Ciity: CIC



I-797 | NOTICE OF ACTION | DEPARTMENT OF HOMELAND SECURITY
U.S. CITIZENSHIP AND IMMIGRATION SERVICES



| Receipt Number | USCIS Account Number | Case Type |
| --- | --- | --- |
| IOE-9434929422 | 089126262744 | I765 - APPLICATION FOR EMPLOYMENT AUTHORIZATION |
| Received Date | Priority Date | Applicant A2181264591 |
| 07/21/2025 | 07/21/2025 | PEROZO RANGEL, CARLOS AUGUSTO |
| Notice Date | Page | |
| 08/01/2025 | 1 of 1 | |

PEROZO RANGEL, CARLOS AUGUSTO
c/o CARLOS PEROZO
16043 KINGFIELD HAVEN DR
HOUSTON TX 77084-2301

Notice Type: Approval Notice
Class: C08
Valid from 07/31/2025 to 07/30/2030

We have approved your application for employment authorization. We will send your Employment Authorization Document (EAD) (also known as an EAD card or Form I-766) to you separately. Your EAD card should be produced within one to two weeks. Your EAD card will be mailed via U.S. Postal Service (USPS) Priority Mail with Delivery Confirmation to the address you designated. The time frame in which you will receive your EAD card may vary, depending on USPS delivery times. Please allow a total of 30 days from approval before inquiring with USCIS. We encourage you to use Case Status Online https://egov.uscis.gov/ to find your USPS tracking number for EAD card delivery. If you have not received your EAD card within this time frame, please visit https://egov.uscis.gov/e-request/Intro.do for instructions on how to submit an inquiry.

Your EAD card is proof that you are allowed to work in the United States. Show the card to your employer to verify your authorization to work during the dates on the card. You cannot use this approval notice as proof of your employment authorization.

When you receive your EAD card, please check that all the information on the card is correct. If you need to change any information on the card, please mail all of the following to the office listed below:

- A letter explaining what information needs to be corrected,
- Your EAD card,
- A photocopy of this notice, and
- Evidence to show what the correct information should be. For example, if you need to correct your name, submit a copy of your birth certificate or official name change.

**If You Have a Pending Form I-485**

If you have a pending or approved Form I-140 and a pending Form I-485, you may request to change employers if your Form I-485 has been pending for at least 180 days. In order to do so, you need to submit documentation about your new job offer. For more information on how to request a change of employers and what information you must submit, please visit the USCIS website at www.uscis.gov.

If your EAD card expires before we make a final decision on your Form I-485, you may apply for a new EAD card.

**THIS FORM IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA OR EVIDENCE OF EMPLOYMENT AUTHORIZATION.**

NOTICE: Although this application or petition has been approved, USCIS and the U.S. Department of Homeland Security reserve the right to verify this information before and/or after making a decision on your case so we can ensure that you have complied with applicable laws, rules, regulations, and other legal authorities. We may review public information and records, contact others by mail, the Internet or phone, conduct site inspections of businesses and residences, or use other methods of verification. We will use the information obtained to determine whether you are eligible for the benefit you seek. If we find any derogatory information, we will follow the law in determining whether to provide you (and the legal representative listed on your Form G-28, if you submitted one) an opportunity to address that information before we make a formal decision on your case or start proceedings.

Please see the additional information on the back. You will be notified separately about any other cases you filed.
USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https:// www.uscis.gov/file-online.

SCOPS TEXAS FACILITY
U.S. CITIZENSHIP & IMMIGRATION SVC
6046 N BELT LINE RD
IRVING TX 75038-0001

USCIS Contact Center: www.uscis.gov/contactcenter

FORM I-797 (REV. 09/01/16)

38

74

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB H

EDIR 39 of 209

39

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**AS MOST RECENTLY FILED**

Form **1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2023** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____, 20___   See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| PATRICIA J | ZALEC V | 781 | 96 | 8587 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| CARLOS A | PEROZO R | 596 35 0462 |

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no.
16043 KINGFIELD HAVEN DR

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

City, town, or post office. If you have a foreign address, also complete spaces below.  State  ZIP code
HOUSTON  TX  77084

Foreign country name  Foreign province/state/county  Foreign postal code

**Filing Status**
Check only one box.
☐ Single
☒ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**  At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)  ☐ Yes  ☒ No

**Standard Deduction**  Someone can claim:  ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You:  ☐ Were born before January 2, 1959  ☐ Are blind  Spouse:  ☐ Was born before January 2, 1959  ☐ Is blind

**Dependents** (see instructions):

| (1) First name  Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): |
|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
If more than four dependents, see instructions and check here ☐ | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**
Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a Form W-2, see instructions.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 11,851. |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | |
| i | Nontaxable combat pay election (see instructions) | 1i 11 | |
| z | Add lines 1a through 1h | 1z | 11,851. |

Attach Sch. B if required.

| | | | | |
|---|---|---|---|---|
| 2a | Tax-exempt interest | 2a | 2b Taxable interest | 2b | 100. |
| 3a | Qualified dividends | 3a | 3b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | 4b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | 5b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | 6b Taxable amount | 6b | |
| c | If you elect to use the lump-sum election method, check here (see instructions) ☐ | | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 | 0. |

**Standard Deduction for—**
- Single or Married filing separately, $13,850
- Married filing jointly or Qualifying surviving spouse, $27,700
- Head of household, $20,800
- If you checked any box under Standard Deduction, see instructions.

| | | | |
|---|---|---|---|
| 8 | Additional income from Schedule 1, line 10 | 8 | |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | 9 | 11,951. |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 0. |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income | 11 | 11,951. |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 27,700. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 | Add lines 12 and 13 | 14 | 27,700. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your taxable income | 15 | 0. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  Cat. No. 11320B  Form **1040** (2023)

EO3R 40 of 209

CDA FFF

40

76

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 1040 (2023) PATRICIA I AS MOST RECENTLY FILED    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    Page **2**

| Tax and Credits | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | 16 | 0. |
|---|---|---|---|---|
| | 17 | Amount from Schedule 2, line 3 | 17 | 7. |
| | 18 | Add lines 16 and 17 | 18 | 7. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| | 20 | Amount from Schedule 3, line 8 | 20 | 0. |
| | 21 | Add lines 19 and 20 | 21 | 0. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 7. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | |
| | 24 | Add lines 22 and 23. This is your total tax | 24 | 7. |
| Payments | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 | 25a | 67. |
| | b | Form(s) 1099 | 25b | |
| | c | Other forms (see instructions) | 25c | |
| | d | Add lines 25a through 25c | 25d | 67. |
| | 26 | 2023 estimated tax payments and amount applied from 2022 return | 26 | |
| If you have a qualifying child, attach Sch. EIC. | 27 | Earned income credit (EIC) | 27 | 600. |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | |
| | 30 | Reserved for future use | 30 | |
| | 31 | Amount from Schedule 3, line 13 | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits | 32 | 600. |
| | 33 | Add lines 25d, 26, and 32. These are your total payments | 33 | 667. |
| Refund | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | 34 | 660. |
| | 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here ☐ | 35a | 660. |
| Direct deposit? See instructions | b | Routing number 1 1 1 0 0 0 2 5    c Type: ☒ Checking  ☐ Savings | | |
| | d | Account number 4 8 8 1 1 1 9 8 7 6 3 4 9 | | |
| | 36 | Amount of line 34 you want applied to your 2024 estimated tax | 36 | |
| Amount You Owe | 37 | Subtract line 33 from line 24. This is the amount you owe. For details on how to pay, go to www.irs.gov/Payments or see instructions | 37 | 0. |
| | 38 | Estimated tax penalty (see instructions) | 38 | |
| Third Party Designee | | Do you want to allow another person to discuss this return with the IRS? See instructions | ☐ Yes. Complete below.  ☒ No | |
| | | Designee's name | Phone no. | Personal identification number (PIN) |
| Sign Here | | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | | Your signature | Date | Your occupation EMPLOYEE | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| Joint return? See instructions. Keep a copy for your records. | | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation UNEMPLOYMENT | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| | | Phone no. | Email address | | |
| Paid Preparer Use Only | | Preparer's name | Preparer's signature SELF-PREPARED | Date | PTIN | Check if: ☐ Self-employed |
| | | Firm's name | | | Phone no. |
| | | Firm's address | | | Firm's EIN |

Go to www.irs.gov/Form1040 for instructions and the latest information.    Form **1040** (2023)

CDA FFF

EO1R 41 of 209

41

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**AS MOST RECENTLY FILED**

**SCHEDULE 2**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service

**Additional Taxes**
Attach to Form 1040, 1040-SR, or 1040-NR.
Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2023**
Attachment
Sequence No. 02

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
PATRICIA I ZALEC V & CARLOS A PEROZO R

Your social security number
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

**Part I   Tax**

| | | |
|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . | **1** | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . | **2** | 7. |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . | **3** | 7. |

**Part II   Other Taxes**

| | | |
|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . | **4** | |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . . . . . . | **5** | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . . . . . . . | **6** | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . | **7** | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . . . . ☐ | **8** | |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . | **9** | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . | **10** | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . | **11** | |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . | **12** | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . . | **13** | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . | **16** | |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 71478U    Schedule 2 (Form 1040) 2023

EO1R 42 of 209

COA FFF

42

78

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## AS MOST RECENTLY FILED

Schedule 2 (Form 1040) 2023 — Page **2**

**Part II** **Other Taxes** *(continued)*

| 17 | Other additional taxes: | |
|---|---|---|
| a | Recapture of other credits. List type, form number, and amount: _____ | 17a |
| b | Recapture of federal mortgage subsidy, if you sold your home, see instructions . . . . . . . . . . . . . . . . . | 17b |
| c | Additional tax on HSA distributions. Attach Form 8889 . . . . | 17c |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . . . . | 17d |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 . | 17e |
| f | Additional tax on Medicare Advantage MSA distributions. Attach 8853 . . . . . . . . . . . . . . . . . . . . | 17f |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . | 17g |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . | 17h |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . | 17i |
| j | Section 72(m)(5) excess benefits tax . . . . . . . . . . | 17j |
| k | Golden parachute payments . . . . . . . . . . . . . | 17k |
| l | Tax on accumulation distribution of trusts . . . . . . . . . | 17l |
| m | Excise tax on insider stock compensation from an expatriated corporation . . . . . . . . . . . . . . . . . . . | 17m |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . . . . . . . . . . . . . . . . | 17n |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . | 17o |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . | 17p |
| q | Any interest from Form 8621, line 24 . . . . . . . . . . | 17q |
| z | Any other taxes. List type and amount: _____ | 17z |
| 18 | Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . | 18 |
| 19 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . | 19 |
| 20 | Section 965 net tax liability installment from Form 965-A . . . | 20 |
| 21 | Add lines 4, 7 through 16, and 18. These are your **total other taxes**. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . | 21 |

Schedule 2 (Form 1040) 2023

EOIR 43 of 209

CDA FFF

43

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## AS MOST RECENTLY FILED

**Form 8962**

**Premium Tax Credit (PTC)**

OMB No. 1545-0074

**2023**

Attachment Sequence No. **73**

Department of the Treasury
Internal Revenue Service

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to www.irs.gov/Form8962 for instructions and the latest information.

Name shown on your return: PATRICIA I ZALEC V & CARLOS A PEROZO R

Your social security number: 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

**A.** You cannot take the PTC if your filing status is married filing separately unless you qualify for an exception. See instructions. If you qualify, check the box. ☐

### Part I  Annual and Monthly Contribution Amount

| | | | |
|---|---|---|---|
| 1 | Tax family size. Enter your tax family size. | 1 | 2 |
| 2a | Modified AGI. Enter your modified AGI. See instructions | 2a | 11,951. |
| b | Enter the total of your dependents' modified AGI. See instructions | 2b | |
| 3 | Household income. Add the amounts on lines 2a and 2b. See instructions | 3 | 11,951. |
| 4 | Federal poverty line. Enter the federal poverty line amount from Table 1-1, 1-2, or 1-3. See instructions. Check the appropriate box for the federal poverty table used. **a** ☐ Alaska  **b** ☐ Hawaii  **c** ☒ Other 48 states and DC | 4 | 18,310. |
| 5 | Household income as a percentage of federal poverty line (see instructions) | 5 | 65% |
| 6 | Reserved for future use | | |
| 7 | Applicable figure. Using your line 5 percentage, locate your "applicable figure" on the table in the instructions | 7 | 0 |
| 8a | Annual contribution amount. Multiply line 3 by line 7. Round to nearest whole dollar amount | 8a | | 8b | Monthly contribution amount. Divide line 8a by 12. Round to nearest whole dollar amount | 8b | |

### Part II  Premium Tax Credit Claim and Reconciliation of Advance Payment of Premium Tax Credit

9 Are you allocating policy amounts with another taxpayer or do you want to use the alternative calculation for year of marriage? See instructions.
☐ Yes. Skip to Part IV, Allocation of Policy Amounts, or Part V, Alternative Calculation for Year of Marriage.   ☒ No. Continue to line 10.

10 See the instructions to determine if you can use line 11 or must complete lines 12 through 23.
☒ Yes. Continue to line 11. Compute your annual PTC. Then skip lines 12-23 and continue to line 24.   ☐ No. Continue to lines 12-23. Compute your monthly PTC and continue to line 24.

| | | (a) Annual enrollment premiums (Form(s) 1095-A, line 33A) | (b) Annual applicable SLCSP premium (Form(s) 1095-A, line 33B) | (c) Annual contribution amount (line 8a) | (d) Annual maximum premium assistance (subtract (c) from (b); if zero or less, enter -0-) | (e) Annual premium tax credit allowed (smaller of (a) or (d)) | (f) Annual advance payment of PTC (Form(s) 1095-A, line 33C) |
|---|---|---|---|---|---|---|---|
| **Annual Calculation** | | | | | | | |
| 11 | Annual Totals | 10,180. | 10,153. | | 10,153. | 10,153. | 10,160. |

| | | (a) Monthly enrollment premiums (Form(s) 1095-A, lines 21-32, column A) | (b) Monthly applicable SLCSP premium (Form(s) 1095-A, lines 21-32, column B) | (c) Monthly contribution amount (amount from line 8b or alternative marriage monthly calculation) | (d) Monthly maximum premium assistance (subtract (c) from (b); if zero or less, enter -0-) | (e) Monthly premium tax credit allowed (smaller of (a) or (d)) | (f) Monthly advance payment of PTC (Form(s) 1095-A, lines 21-32, column C) |
|---|---|---|---|---|---|---|---|
| **Monthly Calculation** | | | | | | | |
| 12 | January | | | | | | |
| 13 | February | | | | | | |
| 14 | March | | | | | | |
| 15 | April | | | | | | |
| 16 | May | | | | | | |
| 17 | June | | | | | | |
| 18 | July | | | | | | |
| 19 | August | | | | | | |
| 20 | September | | | | | | |
| 21 | October | | | | | | |
| 22 | November | | | | | | |
| 23 | December | | | | | | |

| | | | |
|---|---|---|---|
| 24 | Total premium tax credit. Enter the amount from line 11(e) or add lines 12(e) through 23(e) and enter the total here | 24 | 10,153. |
| 25 | Advance payment of PTC. Enter the amount from line 11(f) or add lines 12(f) through 23(f) and enter the total here | 25 | 10,160. |
| 26 | Net premium tax credit. If line 24 is greater than line 25, subtract line 25 from line 24. Enter the difference here and on Schedule 3 (Form 1040), line 9. If line 24 equals line 25, enter -0-. Stop here. If line 25 is greater than line 24, leave this line blank and continue to line 27 | 26 | |

### Part III  Repayment of Excess Advance Payment of the Premium Tax Credit

| | | | |
|---|---|---|---|
| 27 | Excess advance payment of PTC. If line 25 is greater than line 24, subtract line 24 from line 25. Enter the difference here | 27 | 7. |
| 28 | Repayment limitation (see instructions) | 28 | 700. |
| 29 | Excess advance premium tax credit repayment. Enter the smaller of line 27 or line 28 here and on Schedule 2 (Form 1040), line 2 | 29 | 7. |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 37784Z    Form **8962** (2023)

EOIR 44 of 209

CDA FFF

44

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**FreeTaxUSA**     Printed on 04/02/2025    **2024**
                                        07:16 15 EDT

## Federal Return

| | |
|---|---|
| USERNAME | Dear PATRICIA, |
| PatriciaZelec | Thank you for using FreeTaxUSA to file your taxes. We want to make sure your tax filing experience is easy, accurate, and fast. We look forward to helping you prepare your 2025 taxes. |
| RETURN STATUS | Sign in to your FreeTaxUSA account to see if the IRS has accepted |
| E-filed | your tax return. |
| FEDERAL TAX DUE | You chose to pay $1,001 by direct debit on 04/02/25. Make sure |
| $1,001 | your payment goes through. |

EDIS 45 of 209

**45**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **1040** U.S. Individual Income Tax Return | Department of the Treasury – Internal Revenue Service | **2024** | OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1–Dec. 31, 2024, or other tax year beginning , 2024, ending , 20

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| PATRICIA I | ZALEC V | 781 96 8587 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| CARLOS A | PEROZO R | 596 35 0462 |

Home address (number and street). If you have a P.O. box, see instructions. Apt. no.
16043 KINGFIELD HAVEN DR

City, town, or post office. If you have a foreign address, also complete spaces below.   State   ZIP code
HOUSTON   TX   77084

Foreign country name      Foreign province/state/county   Foreign postal code

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☐ You   ☐ Spouse

**Filing Status**
Check only one box.
- ☐ Single
- ☒ Married filing jointly (even if only one had income)
- ☐ Married filing separately (MFS)
- ☐ Head of household (HOH)
- ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

☐ If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check the box and enter their name (see instructions and attach statement if required)

**Digital Assets**
At any time during 2024, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)   ☐ Yes   ☒ No

**Standard Deduction**
Someone can claim:   ☐ You as a dependent   ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You: ☐ Were born before January 2, 1960   ☐ Are blind   Spouse: ☐ Was born before January 2, 1960   ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ☐

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a Form W-2, see instructions.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 8,507. |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | |
| i | Nontaxable combat pay election (see instructions) | 1i | |
| z | Add lines 1a through 1h | 1z | 8,507. |

| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | | b Taxable amount | 6b | |
| c | If you elect to use the lump-sum election method, check here ☐ | | | | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | | | | 7 | 0. |

**Standard Deduction for—**
- Single or Married filing separately, $14,600
- Married filing jointly or Qualifying surviving spouse, $29,200
- Head of household, $21,900
- If you checked any box under Standard Deduction, see instructions.

| 8 | Additional income from Schedule 1, line 10 | 8 | 10,818. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | 9 | 19,325. |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 765. |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income | 11 | 18,560. |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 29,200. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 | Add lines 12 and 13 | 14 | 29,200. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your taxable income | 15 | 0. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 11320B   Form **1040** (2024)

CDA FFF

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 1040 (2024)    PATRICIA I ZALEC V & CARLOS A PEROZO R     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   Page **2**

| Tax and Credits | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ ____ | 16 | 0. |
|---|---|---|---|---|
| | 17 | Amount from Schedule 2, line 3 . . . . . . . . . . | 17 | 3. |
| | 18 | Add lines 16 and 17 . . . . . . . . . . . . . . | 18 | 3. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 . . | 19 | |
| | 20 | Amount from Schedule 3, line 8 . . . . . . . . . | 20 | 0. |
| | 21 | Add lines 19 and 20 . . . . . . . . . . . . | 21 | 0. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . | 22 | 3. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . | 23 | 1,529. |
| | 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . | 24 | 1,532. |
| Payments | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 . . . . . . . . . . . . . | 25a | |
| | b | Form(s) 1099 . . . . . . . . . . . . . | 25b | |
| | c | Other forms (see instructions) . . . . . . . . . | 25c | |
| | d | Add lines 25a through 25c . . . . . . . . . . . | 25d | |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2024 estimated tax payments and amount applied from 2023 return . . . | 26 | |
| | 27 | Earned income credit (EIC) . . . . . . . . . | 27 | 531. |
| | 28 | Additional child tax credit from Schedule 8812 . . . . . | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 . . . . . | 29 | |
| | 30 | Reserved for future use . . . . . . . . | 30 | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits . . | 32 | 531. |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . . | 33 | 531. |
| Refund | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | 34 | |
| Direct deposit? See instructions. | 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here . . . ☐ | 35a | |
| | b | Routing number X X X X X X X X X  c Type: ☐ Checking  ☐ Savings | | |
| | d | Account number X X X X X X X X X X X X X X X X X | | |
| | 36 | Amount of line 34 you want applied to your 2025 estimated tax . . . | 36 | |
| Amount You Owe | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to www.irs.gov/Payments or see instructions . . . . . . . . | 37 | 1,001. |
| | 38 | Estimated tax penalty (see instructions) . . . . . . . | 38 | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . ☐ Yes. Complete below.   ☒ No | | |
|---|---|---|---|
| | Designee's name | Phone no. | Personal identification number (PIN) |

| Sign Here | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| Joint return? See instructions. Keep a copy for your records. | Your signature | Date | Your occupation |
| | | | EMPLOYEE |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation |
| | | | INDEPENDENT |
| | Phone no.   346-380-5183 | Email address | |

| Paid Preparer Use Only | Preparer's name | Preparer's signature   SELF-PREPARED | Date | PTIN | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name | | | Phone no. | |
| | Firm's address | | | Firm's EIN | |

Go to www.irs.gov/Form1040 for instructions and the latest information.     Form **1040** (2024)

CDA FFF

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 1 (Form 1040) | **Additional Income and Adjustments to Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Form1040* for instructions and the latest information. | 20**24** Attachment Sequence No. **01** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
PATRICIA I ZALEC V & CARLOS A PEROZO R

Your social security number
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

For 2024, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Note: The remaining amounts reported to you on Form(s) 1099-K should be reported elsewhere on your return depending on the nature of the transaction. See *www.irs.gov/1099k*.

**Part I     Additional Income**

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . | 3 | 10,818. |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . | 5 | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . | 8a ( ) | | |
| b | Gambling . . . . . . . . . . . . . . . . . | 8b | | |
| c | Cancellation of debt . . . . . . . . . . . . . . | 8c | | |
| d | Foreign earned income exclusion from Form 2555 . . . . | 8d ( ) | | |
| e | Income from Form 8853 . . . . . . . . . . . . . | 8e | | |
| f | Income from Form 8889 . . . . . . . . . . . . . | 8f | | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . | 8g | | |
| h | Jury duty pay . . . . . . . . . . . . . . . . | 8h | | |
| i | Prizes and awards . . . . . . . . . . . . . . . | 8i | | |
| j | Activity not engaged in for profit income . . . . . . . | 8j | | |
| k | Stock options . . . . . . . . . . . . . . . . | 8k | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . | 8l | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) . | 8m | | |
| n | Section 951(a) inclusion (see instructions) . . . . . . | 8n | | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . | 8o | | |
| p | Section 461(l) excess business loss adjustment . . . . . | 8p | | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | | |
| r | Scholarship and fellowship grants not reported on Form W-2 . | 8r | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . . | 8s ( ) | | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . | 8t | | |
| u | Wages earned while incarcerated . . . . . . . . . . | 8u | | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions . . . . . . . . . . . . . . . . | 8v | | |
| z | Other income. List type and amount: _____ | 8z | | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . | 9 | |
| 10 | Combine lines 1 through 7 and 9. This is your additional income. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . | 10 | 10,818. |

For Paperwork Reduction Act Notice, see your tax return instructions.     Cat. No. 71479F     Schedule 1 (Form 1040) 2024

CDA FFF

2018 48 of 209

48

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 1 (Form 1040) 2024        Page **2**

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 11 | Educator expenses | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 | 765. |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 | |
| 17 | Self-employed health insurance deduction | 17 | |
| 18 | Penalty on early withdrawal of savings | 18 | |
| 19a | Alimony paid | 19a | |
| b | Recipient's SSN | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction | 20 | |
| 21 | Student loan interest deduction | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | Archer MSA deduction | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | |
| d | Reforestation amortization and expenses | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | |
| j | Housing deduction from Form 2555 | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | |
| z | Other adjustments. List type and amount: | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your adjustments to income. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 | 26 | 765. |

Schedule 1 (Form 1040) 2024

CDA FFF

EOIR 49 of 209

49

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Additional Taxes**

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

PATRICIA I ZALEC V & CARLOS A PEROZO R

Your social security number

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

| Part I | Tax |
|---|---|

1  Additions to tax:

a  Excess advance premium tax credit repayment. Attach Form 8962 · · · | **1a** | 3. |

b  Repayment of new clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part II. Attach Form 8936 and Schedule A (Form 8936) · · · · · · · · · · · · · · · · · · · · · | **1b** | |

c  Repayment of previously owned clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part IV. Attach Form 8936 and Schedule A (Form 8936) · · · · · · · · · · · · · · · · · · | **1c** | |

d  Recapture of net EPE from Form 4255, line 2a, column (i) · · · · · | **1d** | |

e  Excessive payments (EP) from Form 4255. Check applicable box and enter amount.
(i) ☐ Line 1a, column (n)    (ii) ☐ Line 1c, column (n)
(iii) ☐ Line 1d, column (n)    (iv) ☐ Line 2a, column (n) · · · · | **1e** | |

f  20% EP from Form 4255. Check applicable box and enter amount. See Instructions.
(i) ☐ Line 1a, column (o)    (ii) ☐ Line 1c, column (o)
(iii) ☐ Line 1d, column (o)    (iv) ☐ Line 2a, column (o) · · · · | **1f** | |

y  Other additions to tax (see instructions): _____ | **1y** | |

z  Add lines 1a through 1y · · · · · · · · · · · · · · · · · · · | **2** | 3. |

2  Alternative minimum tax. Attach Form 6251 · · · · · · · · · · · | **3** | 3. |

3  Add lines 1z and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 · · · | **4** | 1,529. |

| Part II | Other Taxes |
|---|---|

4  Self-employment tax. Attach Schedule SE · · · · · · · · · · · · · |

5  Social security and Medicare tax on unreported tip income. Attach Form 4137 | **5** | |

6  Uncollected social security and Medicare tax on wages. Attach Form 8919 · · | **6** | |

7  Total additional social security and Medicare tax. Add lines 5 and 6 · · · · · | **7** | |

8  Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required.
If not required, check here · · · · · · · · · · · · · · · · · · ☐ | **8** | |

9  Household employment taxes. Attach Schedule H · · · · · · · · · · · | **9** | |

10  Repayment of first-time homebuyer credit. Attach Form 5405 if required · · · | **10** | |

11  Additional Medicare Tax. Attach Form 8959 · · · · · · · · · · · | **11** | |

12  Net investment income tax. Attach Form 8960 · · · · · · · · · · · | **12** | |

13  Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 · · · · · · · · · · · · · · · · · · · · · · | **13** | |

14  Interest on tax due on installment income from the sale of certain residential lots and timeshares · · | **14** | |

15  Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 · · | **15** | |

16  Recapture of low-income housing credit. Attach Form 8611 · · · · · · · · | **16** | |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.     Cat. No. 71478U     Schedule 2 (Form 1040) 2024

CDA FFF

**50**

86

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 2 (Form 1040) 2024 **Page 2**

**Part II** **Other Taxes** *(continued)*

| 17 | Other additional taxes: | | |
|---|---|---|---|
| a | Recapture of other credits. List type, form number, and amount: | 17a | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions | 17b | |
| c | Additional tax on HSA distributions. Attach Form 8889 | 17c | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 | 17d | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 | 17e | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 | 17f | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property | 17g | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A | 17h | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A | 17i | |
| j | Section 72(m)(5) excess benefits tax | 17j | |
| k | Golden parachute payments | 17k | |
| l | Tax on accumulation distribution of trusts | 17l | |
| m | Excise tax on insider stock compensation from an expatriated corporation | 17m | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 | 17n | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR | 17o | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund | 17p | |
| q | Any interest from Form 8621, line 24 | 17q | |
| z | Any other taxes. List type and amount: _____ | 17z | |
| 18 | Total additional taxes. Add lines 17a through 17z | 18 | |
| 19 | Recapture of net EPE from Form 4255, line 1d, column (l) | 19 | |
| 20 | Section 965 net tax liability installment from Form 965-A | 20 | |
| 21 | Add lines 4, 7 through 16, 18, and 19. These are your total other taxes. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b | 21 | 1,529. |

Schedule 2 (Form 1040) 2024

CDA FFF

51

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065. Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | 20**24** Attachment Sequence No. **09** |

Name of proprietor: CARLOS A PEROZO R

Social security number (SSN): 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

**A** Principal business or profession, including product or service (see instructions): TATTOO ARTIST

**B** Enter code from instructions: 7 1 1 1 5 1 1 0

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.)
City, town or post office, state, and ZIP code

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2024? If "No," see instructions for limit on losses  ☒ Yes ☐ No

**H** If you started or acquired this business during 2024, check here  ☐

**I** Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions  ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Form(s) 1099?  ☐ Yes ☐ No

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  ☐ | 1 | |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | 28,800. |
| 7 | Gross income. Add lines 5 and 6 | 7 | 28,800. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 2,010. | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | 12,750. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | 2,277. |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel and meals: | | |
| | | | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals (see instructions) | 24b | |
| 16 | Interest (see instructions): | | | 25 | Utilities | 25 | 945. |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | |
| 17 | Legal and professional services | 17 | | b | Energy efficient commercial bldgs deduction (attach Form 7205) | 27b | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b | 28 | 17,982. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 10,818. |

30 Expenses for business use of your home. Do not report these expenses elsewhere. See instructions. Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30

| | |
|---|---|
| 30 | |

31 Net profit or (loss). Subtract line 30 from line 29.
  • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions.) Estates and trusts, enter on Form 1041, line 3.
  • If a loss, you must go to line 32.

| 31 | 10,818. |
|---|---|

32 If you have a loss, check the box that describes your investment in this activity. See instructions.
  • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3.
  • If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2024

COA FFF

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE SE (Form 1040) | Self-Employment Tax | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR. Go to www.irs.gov/ScheduleSE for instructions and the latest information. | **2024** Attachment Sequence No. **17** |

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR) | Social security number of person with self-employment income |
|---|---|
| CARLOS A PEROZO R | 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 |

**Part I    Self-Employment Tax**

Note: If your only income subject to self-employment tax is church employee income, see instructions for how to report your income and the definition of church employee income.

A    If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of other net earnings from self-employment, check here and continue with Part I . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | |
|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AO | 1b ( ) |
| | Skip line 2 if you use the nonfarm optional method in Part II. See instructions. | |
| 2 | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order | 2 | 10,818. |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 10,818. |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . | 4a | 9,990. |
| | Note: If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . | 4b | |
| c | Combine lines 4a and 4b. If less than $400, stop; you don't owe self-employment tax. Exception: If less than $400 and you had church employee income, enter -0- and continue . . . . . . . ▶ | 4c | 9,990. |
| 5a | Enter your church employee income from Form W-2. See instructions for definition of church employee income . . . . . . . . . . | 5a | |
| b | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . . | 5b | |
| 6 | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 9,990. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2024 . . . . . . . . . . . | 7 | 168,600. |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $168,600 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . | 8a | |
| b | Unreported tips subject to social security tax from Form 4137, line 10 . . . | 8b | |
| c | Wages subject to social security tax from Form 8919, line 10 . . . . . . | 8c | |
| d | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . | 8d | |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . ▶ | 9 | 168,600. |
| 10 | Multiply the smaller of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . . | 10 | 1,239. |
| 11 | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . | 11 | 290. |
| 12 | Self-employment tax. Add lines 10 and 11. Enter here and on Schedule 2 (Form 1040), line 4, or Form 1040-SS, Part I, line 3 . . . . . . . . . . . . . . . . . . . . . . . | 12 | 1,529. |
| 13 | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on Schedule 1 (Form 1040), line 15 . . . . . . . . . . . . . . . . . . . | 13 | 765. | |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 11358Z    Schedule SE (Form 1040) 2024

COA FFF

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule SE (Form 1040) 2024 — **Page 2**

**Part II   Optional Methods To Figure Net Earnings** (see instructions)

**Farm Optional Method.** You may use this method only if (a) your gross farm income[1] wasn't more than $10,380, or (b) your net farm profits[2] were less than $7,493.

| | | |
|---|---|---|
| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . | **14** |
| 15 | Enter the smaller of: two-thirds (2/3) of gross farm income[1] (not less than zero) or $6,920. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . | **15** |

**Nonfarm Optional Method.** You may use this method only if (a) your net nonfarm profits[3] were less than $7,493 and also less than 72.189% of your gross nonfarm income,[4] and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | |
|---|---|---|
| 16 | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . | **16** |
| 17 | Enter the smaller of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . . . . | **17** |

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A—minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.
[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C

Schedule SE (Form 1040) 2024

COAFFF

EOIR 54 of 209

**54**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

OMB No. 1545-0074

**Form 8962**

**Premium Tax Credit (PTC)**

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form8962* for instructions and the latest information.

**2024**
Attachment
Sequence No. **73**

Department of the Treasury
Internal Revenue Service
Name shown on your return

Your social security number

PATRICIA I ZALEC V & CARLOS A PEROZO R

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

**A.** You cannot take the PTC if your filing status is married filing separately unless you qualify for an exception. See instructions. If you qualify, check the box ☐

### Part I — Annual and Monthly Contribution Amount

| | | | | | | 1 | 2 |
|---|---|---|---|---|---|---|---|
| 1 | Tax family size. Enter your tax family size. See instructions | | | | | 1 | 2 |
| 2a | Modified AGI. Enter your modified AGI. See instructions | | | 2a | 18,560. | | |
| b | Enter the total of your dependents' modified AGI. See instructions | | | 2b | | | |
| 3 | Household income. Add the amounts on lines 2a and 2b. See instructions | | | | | 3 | 18,560. |
| 4 | Federal poverty line. Enter the federal poverty line amount from Table 1-1, 1-2, or 1-3. See instructions. Check the appropriate box for the federal poverty table used. a ☐ Alaska   b ☐ Hawaii   c ☒ Other 48 states and DC | | | | | 4 | 19,720. |
| 5 | Household income as a percentage of federal poverty line (see instructions) | | | | | 5 | 94% |
| 6 | Reserved for future use | | | | | 6 | |
| 7 | Applicable figure. Using your line 5 percentage, locate your "applicable figure" on the table in the instructions | | | | | 7 | 0 |
| 8a | Annual contribution amount. Multiply line 3 by line 7. Round to nearest whole dollar amount | 8a | | | 8b | Monthly contribution amount. Divide line 8a by 12. Round to nearest whole dollar amount | 8b | |

### Part II — Premium Tax Credit Claim and Reconciliation of Advance Payment of Premium Tax Credit

9  Are you allocating policy amounts with another taxpayer or do you want to use the alternative calculation for year of marriage? See instructions.
   ☐ Yes. Skip to Part IV, Allocation of Policy Amounts, or Part V, Alternative Calculation for Year of Marriage.   ☒ No. Continue to line 10.

10 See the instructions to determine if you can use line 11 or must complete lines 12-23.
   ☐ Yes. Continue to line 11. Compute your annual PTC. Then skip lines 12-23   ☒ No. Continue to lines 12-23. Compute your monthly PTC and continue to line 24.
   and continue to line 24.

| Annual Calculation | (a) Annual enrollment premiums (Form(s) 1095-A, line 33A) | (b) Annual applicable SLCSP premium (Form(s) 1095-A, line 33B) | (c) Annual contribution amount (line 8a) | (d) Annual maximum premium assistance (subtract (c) from (b); if zero or less, enter -0-) | (e) Annual PTC allowed (smaller of (a) or (d)) | (f) Annual advance payment of PTC (Form(s) 1095-A, line 33C) |
|---|---|---|---|---|---|---|
| **11** Annual Totals | | | | | | |

| Monthly Calculation | (a) Monthly enrollment premiums (Form(s) 1095-A, lines 21-32, column A) | (b) Monthly applicable SLCSP premium (Form(s) 1095-A, lines 21-32, column B) | (c) Monthly contribution amount (amount from line 8b or alternative marriage monthly calculation) | (d) Monthly maximum premium assistance (subtract (c) from (b); if zero or less, enter -0-) | (e) Monthly PTC allowed (smaller of (a) or (d)) | (f) Monthly advance payment of PTC (Form(s) 1095-A, lines 21-32, column C) |
|---|---|---|---|---|---|---|
| **12** January | | | | | | |
| **13** February | | | | | | |
| **14** March | | | | | | |
| **15** April | | | | | | |
| **16** May | | | | | | |
| **17** June | | | | | | |
| **18** July | | | | | 830. | 831. |
| **19** August | 1,014. | 830. | | 830. | 830. | 831. |
| **20** September | 1,014. | 830. | | 830. | 830. | 831. |
| **21** October | 1,014. | 830. | | 833. | 833. | 833. |
| **22** November | 1,143. | 833. | | 833. | 833. | 833. |
| **23** December | 1,143. | 833. | | | | |

| | | |
|---|---|---|
| 24 | Total PTC. Enter the amount from line 11(e) or add lines 12(e) through 23(e) and enter the total here | 24 | 4,156. |
| 25 | Advance payment of PTC. Enter the amount from line 11(f) or add lines 12(f) through 23(f) and enter the total here | 25 | 4,159. |
| 26 | Net PTC. If line 24 is greater than line 25, subtract line 25 from line 24. Enter the difference here and on Schedule 3 (Form 1040), line 9. If line 24 equals line 25, enter -0-. Stop here. If line 25 is greater than line 24, leave this line blank and continue to line 27 | 26 | |

### Part III — Repayment of Excess Advance Payment of the Premium Tax Credit

| | | |
|---|---|---|
| 27 | Excess advance payment of PTC. If line 25 is greater than line 24, subtract line 24 from line 25. Enter the difference here | 27 | 3. |
| 28 | Repayment limitation (see instructions) | 28 | 750. |
| 29 | Excess advance PTC repayment. Enter the smaller of line 27 or line 28 here and on Schedule 2 (Form 1040), line 1a | 29 | 3. |

For Paperwork Reduction Act Notice, see your tax return instructions.     Cat. No. 37784Z     Form **8962** (2024)

CDA FFF

EOIR 55 of 209

55

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB I

EOIR 56 of 209

56

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

AFFIDAVIT OF SUPPORT BY IMMIGRATION SPONSOR

Before me, on this day appeared the person named as AFFIANT who after duly
identified and sworn says:

1. My name is: **CARLA DANIELA SINE**. I am over the age of fourteen (14) years,
   and I am competent to make this affidavit.
2. That the Respondent's name is **CARLOS AUGUSTO PEROZO RANGEL**, Alien
   #240-261-594 and is my brother.
3. Respondent (detainee) is a citizen of VENEZUELA.
4. That Respondent (detainee) is currently in custody by the United States
   Department of Homeland Security at MONTGOMERY PROCESSING CENTER
   806 Hilbig Rd, Conroe TX 77301.
5. That this Affidavit is made by me for the purpose of assuring the United States
   Government that the Respondent (detainee) will not become a public charge in the
   United States and that I am willing and able to receive, maintain, and support the
   Respondent and provide him/her with housing, food, and money as long as
   necessary.
6. My telephone number is:  (713) 269-6833.
7. My current address is: 27310 Skiers Crossing Dr. Katy, Tx. 77493.
8. That I am gainfully employed at: LEGAL STAFFING SOLUTIONS.
9. That I'm using as my ID my DRIVER LICENSE with the number 43438891
10. I promise to make every effort to ensure the Respondent's appearance at any
    future hearing scheduled for him before the Immigration Judge or any appointment
    set by the United States Immigration authorities.


I CARLA DANIELA SINE, swear that I know the contents of this affidavit, and that the
statements made here are true and correct to the best of my knowledge.

57

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

*Carla Stne*
[Sponsor's name printed]

*Carla Stne.*
[Sponsor's signature]

State of _*Texas*_____ County of _*Harris*_____

Subscribe and sworn to before me on this _*26*___ day of _*February*_ , 2026.

*Janira Santiago*
Notary Public

Yanira Santiago
My Commission Expires
3/22/2027
Notary ID 134267041

My commission expires on _____SEAL

EOIR 58 of 209

58

94

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC





Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



EOIR 60 of 209

60

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



# Auto Policy
983338241

## Texas Liability Insurance Card

Progressive County Mutual Ins Co
1-800-876-5581        (se habla español)
**Effective Date: Jul 17, 2025 - Jan 17, 2026**
**Policy Number:** 983338241
**Named Insured(s):**
Brandon Sine
Carla D Sine
27310 Skiers Crossing Dr
Katy, TX 77493

| Year | Make | Model | VIN |
|------|------|-------|-----|
| 2024 | Gmc | Sierra C1500/K1500 | 3GTUUEEL4RG169579 |
| 2019 | Lexus | Lx 570 | JTJHY7AX2K4302690 |
| 2025 | Gmc | Sierra C1500/K1500 | 1GTUUHELXSZ306998 |

## Brandon Sine
## Carla D Sine
Platinum+ Level
Valued Customer Since 2024

EOIR 61 of 209

61

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB J

FOIA 62 of 209

62

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form **1040** U.S. Individual Income Tax Return **2022** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.
☐ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☒ Head of household (HOH) ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

Your first name and middle initial: CARLA R
Last name: PEROZO
Your social security number: 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

If joint return, spouse's first name and middle initial — Last name — Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.
16043 KINGFIELD HAVEN DR    Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.
HOUSTON    State TX    ZIP code 77084-4720

Foreign country name    Foreign province/state/county    Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Digital Assets**
At any time during 2022, did you (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1958 ☐ Are blind    Spouse: ☐ Was born before January 2, 1958 ☐ Is blind

**Dependents** (see instructions):

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| MARINO    PEROZO | 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 | PARENT | ☐ | ☒ |
| ANA    RANGEL | 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 | PARENT | ☐ | ☒ |

If more than four dependents, see instructions and check here ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 176,204 |
| 1b | Household employee wages not reported on Form(s) W-2 | |
| 1c | Tip income not reported on line 1a (see instructions) | |
| 1d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | |
| 1e | Taxable dependent care benefits from Form 2441, line 26 | |
| 1f | Employer-provided adoption benefits from Form 8839, line 29 | |
| 1g | Wages from Form 8919, line 6 | |
| 1h | Other earned income (see instructions) | |
| 1i | Nontaxable combat pay election (see instructions) | |
| 1z | Add lines 1a through 1h | 174,204 |
| 2a | Tax-exempt interest | 2b Taxable interest | |
| 3a | Qualified dividends | 3b Ordinary dividends | |
| 4a | IRA distributions | 4b Taxable amount | |
| 5a | Pensions and annuities | 5b Taxable amount | |
| 6a | Social security benefits | 6b Taxable amount | |
| 6c | If you elect to use the lump-sum election method, check here (see instructions) ☐ | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | (9,790) |
| 8 | Other income from Schedule 1, line 10 | |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | 166,414 |
| 10 | Adjustments to income from Schedule 1, line 26 | |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income | 166,414 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 19,611 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | |
| 14 | Add lines 12 and 13 | 19,611 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your taxable income | 146,803 |

**Standard Deduction for—**
• Single or Married filing separately, $12,950
• Married filing jointly or Qualifying surviving spouse, $25,900
• Head of household, $19,400
• If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA
Form **1040** (2022)

63

99

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 1040 (2022)  CARLA R PEROZO                                      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        Page 2

| Tax and Credits | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4072  3 ☐ | 16 | 27,569 |
| | 17 | Amount from Schedule 2, line 3 | 17 | |
| | 18 | Add lines 16 and 17 | 18 | 27,569 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | 1,000 |
| | 20 | Amount from Schedule 3, line 8 | 20 | |
| | 21 | Add lines 19 and 20 | 21 | 1,000 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 26,569 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | |
| | 24 | Add lines 22 and 23. This is your total tax. | 24 | 26,569 |
| Payments | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 | 25a | 28,102 |
| | b | Form(s) 1099 | 25b | |
| | c | Other forms (see instructions) | 25c | |
| | d | Add lines 25a through 25c | 25d | 28,102 |
| | 26 | 2022 estimated tax payments and amount applied from 2021 return | 26 | |
| | 27 | Earned income credit (EIC) | 27 | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | |
| | 30 | Reserved for future use | 30 | |
| | 31 | Amount from Schedule 3, line 13 | 31 | 1,791 |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits | 32 | 1,791 |
| | 33 | Add lines 25d, 26, and 32. These are your total payments. | 33 | 29,893 |
| Refund | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | 34 | 3,324 |
| | 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here | 35a | 3,324 |
| | b | Routing number 1 1 1 0 0 0 0 2 5  c Type: ☒ Checking  ☐ Savings | | |
| | d | Account number 4 8 8 0 8 0 9 3 6 7 5 2 | | |
| | 36 | Amount of line 34 you want applied to your 2023 estimated tax | 36 | |
| Amount You Owe | 37 | Subtract line 33 from line 24. This is the amount you owe. For details on how to pay, go to www.irs.gov/Payments or see instructions | 37 | 0 |
| | 38 | Estimated tax penalty (see instructions) | 38 | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS? See instructions | ☒ Yes. Complete below. | ☐ No |
| | Designee's name Joseph C Becker EA | Phone no. 281-397-7777 | Personal identification number (PIN) 7 9 0 5 0 |

Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 03-18-2023 | Your occupation SALES | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) 93918 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |

Phone no. 713-269-6833    Email address CARLAPEROZO001@GMAIL.COM

Joint return? See instructions. Keep a copy for your records.

| Paid Preparer Use Only | Preparer's signature Joseph C Becker EA | Date 03-18-2023 | PTIN P01209523 | Check ☐ if Self-employed |
| | Preparer's name Joseph C Becker EA | | Phone no. 281-397-7777 | |
| | Firm's name Ten Forty Plus Quality Tax Prep | | | |
| | Firm's address 5625 FM 1960 Rd ste 321 HOUSTON, TX 77069 | | Firm's EIN 32-0442066 | |

Go to www.irs.gov/Form1040 for instructions and the latest information.                   Form 1040 (2022)

EEA

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 1<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service | Additional Income and Adjustments to Income<br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to www.irs.gov/Form1040 for instructions and the latest information. | OMB No. 1545-0074<br>**2022**<br>Attachment<br>Sequence No. **01** |
|---|---|---|
| Name(s) shown on Form 1040,1040-SR, or 1040-NR<br>CARLA R PEROZO | | Your social security number<br>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 |

### Part I  Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | (9,790) |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |
| a | Net operating loss | **8a** ( ) | |
| b | Gambling | **8b** | |
| c | Cancellation of debt | **8c** | |
| d | Foreign earned income exclusion from Form 2555 | **8d** ( ) | |
| e | Income from Form 8853 | **8e** | |
| f | Income from Form 8889 | **8f** | |
| g | Alaska Permanent Fund dividends | **8g** | |
| h | Jury duty pay | **8h** | |
| i | Prizes and awards | **8i** | |
| j | Activity not engaged in for profit income | **8j** | |
| k | Stock options | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) | **8n** | |
| o | Section 951A(a) inclusion (see instructions) | **8o** | |
| p | Section 461(l) excess business loss adjustment | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | **8t** | |
| u | Wages earned while incarcerated | **8u** | |
| z | Other income. List type and amount: _____ | **8z** | |
| 9 | Total other income. Add lines 8a through 8z | **9** | |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040,1040-SR, or 1040-NR, line 8 | **10** | (9,790) |

For Paperwork Reduction Act Notice, see your tax return instructions.                              Schedule 1 (Form 1040) 2022

EEA

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 1 (Form 1040) 2022      Page **2**

**Part II**   **Adjustments to Income**

| | | | |
|---|---|---|---|
| 11 | Educator expenses | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 | |
| 17 | Self-employed health insurance deduction | 17 | |
| 18 | Penalty on early withdrawal of savings | 18 | |
| 19a | Alimony paid | 19a | |
| b | Recipient's SSN | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction | 20 | |
| 21 | Student loan interest deduction | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | Archer MSA deduction | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | |
| d | Reforestation amortization and expenses | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | |
| j | Housing deduction from Form 2555 | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | |
| z | Other adjustments. List type and amount: | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your adjustments to income. Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a | 26 | 0 |

EEA      Schedule 1 (Form 1040) 2022

EOIR 66 of 209

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 3<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service | **Additional Credits and Payments**<br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to www.irs.gov/Form1040 for instructions and the latest information. | OMB No. 1545-0074<br>**2022**<br>Attachment<br>Sequence No. **03** |
|---|---|---|

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR<br>CARLA R PEROZO | Your social security number<br>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 |
|---|---|

**Part I  Nonrefundable Credits**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **1** | |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach<br>Form 2441 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **2** | |
| 3 | Education credits from Form 8863, line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **3** | |
| 4 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . . . . . . . . . . . . . . | | | **4** | |
| 5 | Residential energy credits. Attach Form 5695 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** | |
| 6 | Other nonrefundable credits: | | | | |
| a | General business credit. Attach Form 3800 . . . . . . . . . . . . . . . . | **6a** | | | |
| b | Credit for prior year minimum tax. Attach Form 8801 . . . . . . . . . . . | **6b** | | | |
| c | Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . . . . . . . . | **6c** | | | |
| d | Credit for the elderly or disabled. Attach Schedule R . . . . . . . . . . . | **6d** | | | |
| e | Alternative motor vehicle credit. Attach Form 8910 . . . . . . . . . . . . | **6e** | | | |
| f | Qualified plug-in motor vehicle credit. Attach Form 8936 . . . . . . . . | **6f** | | | |
| g | Mortgage interest credit. Attach Form 8396 . . . . . . . . . . . . . . . . | **6g** | | | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 . . | **6h** | | | |
| i | Qualified electric vehicle credit. Attach Form 8834 . . . . . . . . . . . | **6i** | | | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 . . . | **6j** | | | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 . . . . . . . . . | **6k** | | | |
| l | Amount on Form 8978, line 14. See instructions . . . . . . . . . . . . . | **6l** | | | |
| z | Other nonrefundable credits. List type and amount: | | | | |
| | _____ | **6z** | | | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z . . . . . . . . . . . . . . . . . . . . | | | **7** | |
| 8 | Add lines 1 through 5 and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR,<br>line 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | 0 |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.    Schedule 3 (Form 1040) 2022
FFA

67

103

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Sche3.le 3 (Form 1040) 2022          Page **2**

| Part II | Other Payments and Refundable Credits | | |
|---|---|---|---|
| 9 | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Amount paid with request for extension to file (see instructions) . . . . . . . . . . . . . . . . | **10** | |
| 11 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . . . . . . . . . . . . . | **11** | 1,791 |
| 12 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Other payments or refundable credits: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| b | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken before April 1, 2021 . . . . . . . . . . . | **13b** | |
| c | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13c** | |
| d | Credit for repayment of amounts included in income from earlier years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13d** | |
| e | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13e** | |
| f | Deferred amount of net 965 tax liability (see instructions) . . . . . . . . | **13f** | |
| g | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13g** | |
| h | Credit for qualified sick and family leave wages paid in 2022 from Schedule(s) H for leave taken after March 31, 2021, and before October 1, 2021 . . . . . . . . . . . . . . . . . . . . . . . | **13h** | |
| z | Other payments or refundable credits. List type and amount: | | |
| | | **13z** | |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z . . . . . . . . . . . . | **14** | |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 1,791 |

EEA                                               Schedule 3 (Form 1040) 2022

EOIR 63 of 209

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Itemized Deductions**

Go to www.irs.gov/ScheduleA for instructions and the latest information.

Attach to Form 1040 or 1040-SR.

Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2022**

Attachment Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR: **CARLA R PEROZO**

Your social security number: **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**

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040 or 1040-SR, line 11 ... 2 | | | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 | State and local taxes. | | | |
| | | a State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☒ | 5a | 4,161 | |
| | | b State and local real estate taxes (see instructions) | 5b | 7,724 | |
| | | c State and local personal property taxes | 5c | | |
| | | d Add lines 5a through 5c | 5d | 11,885 | |
| | | e Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | 5e | 10,000 | |
| | 6 | Other taxes. List type and amount | 6 | | |
| | 7 | Add lines 5e and 6 | | 7 | 10,000 |
| **Interest You Paid** | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ☐ | | | |
| Caution: Your mortgage interest deduction may be limited. See instructions. | | a Home mortgage interest and points reported to you on Form 1098. See instructions if limited | 8a | 6,526 | |
| | | b Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | 8b | | |
| | | c Points not reported to you on Form 1098. See instructions for special rules | 8c | | |
| | | d Reserved for future use | 8d | | |
| | | e Add lines 8a through 8c | 8e | 6,526 | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | 9 | | |
| | 10 | Add lines 8e and 9 | | 10 | 6,526 |
| **Gifts to Charity** | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions. | 11 | 2,585 | |
| Caution: If you made a gift and got a benefit for it, see instructions. | 12 | Other than by cash or check. If you made any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 12 | 500 | |
| | 13 | Carryover from prior year | 13 | | |
| | 14 | Add lines 11 through 13 | | 14 | 3,085 |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | 15 | |
| **Other Itemized Deductions** | 16 | Other—from list in instructions. List type and amount | | 16 | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | 17 | 19,611 |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check this box ☐ | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 1040.

BEA

Schedule A (Form 1040) 2022

EXHIBIT 69 of 209

69

105

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE C (Form 1040) | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Sole Proprietorship)<br>Go to www.irs.gov/ScheduleC for instructions and the latest information.<br>Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065. | **2022**<br>Attachment Sequence No. **09** |

**Name of proprietor:** CARLA R PEROZO
**Social security number (SSN):** 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

**A** Principal business or profession, including product or service (see instructions)
SALES
**B** Enter code from instructions

**C** Business name. If no separate business name, leave blank
SALES
**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▶ 16043 KINGFIELD RAVEN DR
City, town or post office, state, and ZIP code   HOUSTON, TX 77084-4720

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶
**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses. . . . . [X] Yes [ ] No
**H** If you started or acquired this business during 2022, check here . . . . . ▶ [ ]
**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . [ ] Yes [X] No
**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . [ ] Yes [X] No

**Part I  Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . ▶ [ ] | 1 | 300 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . | 3 | 300 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . | 5 | 300 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . ▶ | 7 | 300 |

**Part II  Expenses. Enter expenses for business use of your home only on line 30.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . | 8 | | 18 | Office expense (see instructions) . . | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . | 9 | | 19 | Pension and profit-sharing plans . . | 19 | |
| 10 | Commissions and fees . . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment . . | 20a | |
| 12 | Depletion . . . . . . . . | 12 | | b | Other business property . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | 13 | | 21 | Repairs and maintenance . . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) . . | 22 | |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . . . | 14 | | a | Travel . . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) . | 15 | | b | Deductible meals (see instructions) . . . . . | 24b | 4,858 |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . | 26 | |
| b | Other . . . . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | 5,232 |
| 17 | Legal and professional services | 17 | | b | Reserved for future use . . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . . . . ▶ | 28 | 10,090 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . | 29 | (9,790) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.<br>Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | 31 | (9,790) |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a [X] All investment is at risk.<br>32b [ ] Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**   Schedule C (Form 1040) 2022
FFA

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule C (Form 1040) 2022     **SALES**     Page 2

Name(s) CARLA R PEROZO     SSN 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

**Part III**   **Cost of Goods Sold (see instructions)**

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation. | ☐ Yes | ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation. | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV**   **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

| | | | |
|---|---|---|---|
| 43 | When did you place your vehicle in service for business purposes? (month/day/year) | | |
| 44 | Of the total number of miles you drove your vehicle during 2022, enter the number of miles you used your vehicle for: | | |
| | a Business _____ b Commuting (see instructions) _____ c Other _____ | | |
| 45 | Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| CELL PHONE | 1,200 |
| CUSTOMER GIFT | 2,022 |
| INTERNET | 960 |
| REFERRAL | 800 |
| UNIFORM | 250 |
| | |
| | |
| | |
| | |
| | |
| 48 Total other expenses. Enter here and on line 27a | 48   5,232 |

ECA

Schedule C (Form 1040) 2022

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**SCHEDULE 8812**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Credits for Qualifying Children and Other Dependents**

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to www.irs.gov/Schedule8812 for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **47**

Name(s) shown on return
CARLA R PEROZO

Your social security number
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

**Part I    Child Tax Credit and Credit for Other Dependents**

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . | **1** | 166,414 |
| 2a | Enter income from Puerto Rico that you excluded  . . . . . . . . . . . . . . . . | 2a | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555  . . . . . . . . . . . . . . . | 2b | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . . . . . . . . . . | 2c | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . | 2d | |
| 3 | Add lines 1 and 2d  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 166,414 |
| 4 | Number of qualifying children under age 17 with the required social security number . . | 4 | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number  . . . . . . . . . . . . . . | 6 | 2 |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 1,000 |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 1,000 |
| 9 | Enter the amount shown below for your filing status. | | |
| | • Married filing jointly-$400,000 | | |
| | • All other filing statuses-$200,000 } . . . . . . . . . . . . . . . . . . . | **9** | 200,000 |
| 10 | Subtract line 9 from line 3. | | |
| | • If zero or less, enter -0-. | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. } . . . . . . . . . | **10** | 0 |
| 11 | Multiply line 10 by 5% (0.05)  . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Is the amount on line 8 more than the amount on line 11? . . . . . . . . . . . . . . . | **12** | 1,000 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | |
| 13 | Enter the amount from the Credit Limit Worksheet A  . . . . . . . . . . . . . . . . . | **13** | 27,569 |
| 14 | Enter the smaller of line 12 or 13. This is your child tax credit and credit for other dependents . . . . . . | **14** | 1,000 |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

For Paperwork Reduction Act Notice, see your tax return instructions.

ECA

Schedule 8812 (Form 1040) 2022

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 8812 (Form 1040) 2022    CARLA R PEROZO                          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    Page 2

## Part II-A | Additional Child Tax Credit for All Filers

Caution: If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 15 | Check this box if you do not want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27. | | ☐ |
| 16a | Subtract line 14 from line 12. If zero, stop here; you cannot take the additional child tax credit. Skip Parts II-A and II-B and enter -0- on line 27 | 16a | 0 |
| b | Number of qualifying children under 17 with the required social security number: _____ x $1,500. Enter the result. If zero, stop here; you cannot claim the additional child tax credit. Skip Parts II-A and II-B. | 16b | |
| | TIP: The number of children you use for this line is the same as the number of children you used for line 4. | | |
| 17 | Enter the smaller of line 16a or line 16b | 17 | |
| 18a | Earned income (see instructions) | 18a | |
| b | Nontaxable combat pay (see instructions) ........ 18b | | |
| 19 | Is the amount on line 18a more than $2,500? | | |
| | ☐ No.   Leave line 19 blank and enter -0- on line 20. | | |
| | ☐ Yes.  Subtract $2,500 from the amount on line 18a. Enter the result | 19 | |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result | 20 | |
| | Next. On line 16b, is the amount $4,500 or more? | | |
| | ☐ No.   If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the smaller of line 17 or line 20 on line 27. | | |
| | ☐ Yes.  If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Next, go to line 21. | | |

## Part II-B | Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico

| | | | |
|---|---|---|---|
| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see instructions | 21 | |
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 13; and Schedule 2 (Form 1040), line 13 | 22 | |
| 23 | Add lines 21 and 22 | 23 | |
| 24 | 1040 and 1040-SR filers:  Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. 1040-NR filers:  Enter the amount from Schedule 3 (Form 1040), line 11. | 24 | |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- | 25 | |
| 26 | Enter the larger of line 20 or line 25 | 26 | |
| | Next, enter the smaller of line 17 or line 26 on line 27. | | |

## Part II-C | Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 27 | This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28 | 27 | 0 |

LEA                                                        Schedule 8812 (Form 1040) 2022

73

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8867** | **Paid Preparer's Due Diligence Checklist** | OMB No. 1545-0074 |
|---|---|---|
| (Rev. November 2022) | Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status | **2022** |
| Department of the Treasury Internal Revenue Service | To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.<br>Go to www.irs.gov/Form8867 for instructions and the latest information. | Attachment Sequence No. **70** |

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| CARLA R PEROZO | 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 |
| Preparer's name | Preparer tax identification number |
| Joseph C Becker EA | P01209523 |

**Part I    Due Diligence Requirements**

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V
for the benefit(s) claimed (check all that apply). ☐ EIC ☒ CTC/ACTC/ODC ☐ AOTC ☒ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? (See instructions if relying on prior year earned income.) . . . . . . . . . | ☒ | | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | | |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. | | | |
| | • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. | | | |
| | • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? . . | ☒ | | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: | | | |
| | School Records, Medical Records | | | |

| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . . (If credits were disallowed or reduced, go to question 7a; if not, go to question 8.) | ☒ | ☐ | ☐ |
| a | Did you complete the required recertification Form 8862? . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☒ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |

For Paperwork Reduction Act Notice, see separate instructions.    Form **8867** (Rev. 11-2022)
EEA

EOIR 74 of 209

74

110

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 8867 (Rev. 11-2022) CARLA R PERDEO                                   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                        Page **2**

| Part II | Due Diligence Questions for Returns Claiming EIC (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? (If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.) | ☒ | ☐ | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☒ | ☐ | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☒ | ☐ | |

| Part III | Due Diligence Questions for Returns Claiming CTC/ACTC/ODC (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | ☒ | ☐ | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | ☒ | ☐ | |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | ☒ | ☐ | |

| Part IV | Due Diligence Questions for Returns Claiming AOTC (If the return does not claim AOTC, go to Part V.) | Yes | No |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | ☐ | ☐ |

| Part V | Due Diligence Questions for Claiming HOH (If the return does not claim HOH filing status, go to Part VI.) | Yes | No |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | ☐ | ☐ |

| Part VI | Eligibility Certification |
|---|---|

**You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; and

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention*.

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s)

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see Instructions for more information).**

| | | Yes | No |
|---|---|---|---|
| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | ☒ | ☐ |

EEA                                                                                        Form **8867** (Rev. 11-2022)

2018 75 of 209

75

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8879** | IRS e-*file* Signature Authorization | OMB No. 1545-0074 |
|---|---|---|
| (Rev. January 2021)<br>Department of the Treasury<br>Internal Revenue Service | ► ERO must obtain and retain completed Form 8879.<br>► Go to *www.irs.gov/Form8879* for the latest information. | **2022** |

| Submission Identification Number (SID) ► | |
|---|---|
| Taxpayer's name | Social security number<br>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 |
| CARLA R PEROZO | |
| Spouse's name | Spouse's social security number |

**Part I**  **Tax Return Information - Tax Year Ending December 31, 2022**  (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

Note: Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | |
|---|---|---|
| 1  Adjusted gross income | 1 | 166,414 |
| 2  Total tax | 2 | 26,569 |
| 3  Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 28,102 |
| 4  Amount you want refunded to you | 4 | 3,324 |
| 5  Amount you owe | 5 | |

**Part II**  **Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**   Refund will be deposited to:  RTN=111000025   Acct=488080916752

[X]  I authorize  Ten Forty Plus Quality Tax Prep   to enter or generate my PIN   93918   as my
<br>        ERO firm name     Enter five digits, but<br>                    don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

[ ]  I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ►   Date ►  03-18-2023

**Spouse's PIN: check one box only**

[ ]  I authorize _____   to enter or generate my PIN _____   as my
<br>        ERO firm name     Enter five digits, but<br>                    don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

[ ]  I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ►   Date ►

**Practitioner PIN Method Returns Only - continue below**

**Part III**  **Certification and Authentication - Practitioner PIN Method Only**

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.   768251-79050
<br>                                                      Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS e-*file* Providers of Individual Income Tax Returns.

ERO's signature ►  Joseph C Becker  EA   Date ►  03-18-2023

**ERO Must Retain This Form - See Instructions**
<br>**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.   Form **8879** (Rev. 01-2021)
<br>EEA

EOIR 76 of 209

76

112

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form 9325 (January 2017) | Department of the Treasury - Internal Revenue Service **Acknowledgement and General Information for Taxpayers Who File Returns Electronically** |
|---|---|

Thank you for participating in IRS e-file.

Taxpayer name
CARLA R FEROIO

Taxpayer address (optional)
16043 KINGFIELD HAVEN DR
HOUSTON, TX  77084-4720

1. [x] Your federal income tax return for ____2022____ was filed electronically with the ____IRS____ Submission Processing Center. The electronic filing services were provided by ___Ten Forty Plus Quality Tax Prep___

2. [ ] Your return was accepted on _____ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Submission ID assigned to your return is _____.

3. [ ] Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [ ] Your electronic funds withdrawal payment request was accepted for processing.

5. [ ] Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [ ] Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on _____. The Submission ID assigned to your extension is _____.

### DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS. IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at www.irs.gov, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours. If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to www.irs.gov and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you choose direct deposit. If you do not receive it by then, or if TeleTax does not give your refund information, call the Refund Hotline at 1-800-829-1954.

| FBA | www.irs.gov | Form 9325 (Rev. 1-2017) |
|---|---|---|

EOIR 77 of 209

77

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

### If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to www.irs.gov/e-pay.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to www.irs.gov. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

### If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11.59 p.m. E.T. two business days prior to the scheduled payment date.

### Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.

### Instructions for Electronic Return Originators

**Line 2 - PIN Presence Indicator -** Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN," "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS e-file Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS e-file Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).

**Line 3 - Exception Processing -** Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4 - Payment Acknowledgement Literal -** Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5 - Payment Acknowledgement Literal -** Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

CARLA R PEROZO

EEA                                     www.irs.gov                          Form 9325 (Rev. 1-2017)

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Schedule 8812 | **Credit Limit Worksheet A** | 2022 |
|---|---|---|
| Name(s) as shown on return | (This page is not filed with the return. It is for your records only.) | Tax ID Number |
| CARLA R PEROZO | | 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 |

**Credit Limit Worksheet A**

1. Enter the amount from Line 18 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . . . . . . **1.** _27,569_

2. Add the following amounts (if applicable) from:

| | |
|---|---|
| Schedule 3, Line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, Line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, Line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, Line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, line 6d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, line 6e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, line 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Schedule 3, line 6l . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |
| Form 8695, line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● _____ |

Enter line total    **2.** _____

3. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** _27,569_

Complete Credit Limit Worksheet B only if you meet all of the following.

    1. You are claiming one or more of the following credits.
        a. Mortgage interest credit, Form 8396.
        b. Adoption credit, Form 8839.
        c. Residential clean energy credit, Form 5695, Part 1.
        d. District of Columbia first-time homebuyer credit, Form 8859.

    2. You are not filing Form 2555.

    3. Line 4 of Schedule 8812 is more than zero.

4. If you are not completing Credit Limit Worksheet B, enter -0-; otherwise, enter
the amount from Credit Limit Worksheet B . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4.** _0_

5. Subtract line 4 from line 3. Enter here and on Schedule 8812, line 13 . . . . . . . . . . . . . . . . . . . . . **5.** _27,569_

WK_8812.LD

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | **Overflow Statement** (This page is not filed with the return. It is for your records only.) | 2022 Page 1 |
|---|---|---|
| Name(s) as shown on return | | Tax Identification Number |
| CARLA R PEROZO | | 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 |

### SCHEDULE A, LINE 5B - REAL ESTATE TAXES

| DESCRIPTION | | AMOUNT |
|---|---|---|
| MUD | $ | 2,135 |
| ISD | | 3,640 |
| ANN HARRIS | | 1,949 |
| | TOTAL: $ | 7,724 |

OVERFLOW

80

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | **Overflow Statement** (This page is not filed with the return. It is for your records only.) | 2022 Page 1 |
|---|---|---|
| Name(s) as shown on return CARLA R PEROZO | | Tax Identification Number 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 |

### SCHEDULE A, LINE 8A - HOME MTG INTEREST & POINTS - FORM 1098

| DESCRIPTION | AMOUNT |
|---|---|
| MORTGAGE | $       6,526 |
| TOTAL: | $       6,526 |

### SALES TAX

| DESCRIPTION | AMOUNT |
|---|---|
| 2022 RAV4 | $       1,973 |
| 2022 TACOMA | 2,188 |
| TOTAL: | $       4,161 |

OVERFLOW10

81

117

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Federal Income Tax Withheld

(This page is not filed with the return. It is for your records only.)

**2022   PG01**

Tax ID Number: 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

Name(s) as shown on return: CARLA R PEROZO

| Description | Amount |
|---|---|
| W2 - JOE MYERS TOYOTA | 21,912 |
| W2 - FRED HAAS TOYOTA WORLD | 6,190 |
| W-2 Subtotal | 28,102 |
| | |
| Total Withholdings | 28,102 |

WITH-XLD10

EO1K 82 of 209

82

118

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**Form W-2 Wage and Tax Statement — 2022**

| Field | Value |
|---|---|
| a Employee's social security number | 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 |
| OMB No. 1545-0008 | Safe, accurate, FAST! Use — IRS e-file |
| b Employer identification number (EIN) | 76-0183306 |
| c Employer's name, address, and ZIP code | JOE MEYERS TOYOTA / 8333 ROYAL RDGE PKY #100 / IRVING  TX  77065 |
| 1 Wages, tips, other compensation | 147,319 |
| 2 Federal income tax withheld | 21,912 |
| 3 Social security wages | 147,000 |
| 4 Social security tax withheld | 9,114 |
| 5 Medicare wages and tips | 151,875 |
| 6 Medicare tax withheld | 2,202 |
| e Employee's first name and initial / Last name | CARLA P   RANGEL |
| 16043 KINGFIELD HAVEN DR / HOUSTON  TX  770844720 | |
| 12a | D   4,556 |

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.

Department of the Treasury Internal Revenue Service

---

**Form W-2 Wage and Tax Statement — 2022**

| Field | Value |
|---|---|
| a Employee's social security number | 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 |
| OMB No. 1545-0008 | Safe, accurate, FAST! Use — IRS e-file |
| b Employer identification number (EIN) | 74-1674758 |
| c Employer's name, address, and ZIP code | FRED HAAS TOYOTA WORLD / 20400 FORT PATH DR / SPRING  TX  77373 |
| 1 Wages, tips, other compensation | 28,885 |
| 2 Federal income tax withheld | 6,190 |
| 3 Social security wages | 28,885 |
| 4 Social security tax withheld | 1,791 |
| 5 Medicare wages and tips | 28,885 |
| 6 Medicare tax withheld | 419 |
| e Employee's first name and initial / Last name | CARLA R   PEROZO |
| 16043 KINGFIELD HAVEN DR / HOUSTON  TX  770844720 | |

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.

Department of the Treasury Internal Revenue Service

83

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## W-2 Detail Listing

(This page is not filed with the return. It is for your records only.)

**2022**

Tax ID Number: 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

Name(s) as shown on return: CARLA R PEROZO

| T/S | Employer Name | FEDERAL | | State Code | STATE | |
|-----|---------------|---------|------|------------|-------|-----|
| | | Gross | W/H | | Gross | W/H |
| T | JOE MEYERS TOYOTA | 147,319 | 21,912 | | | |
| T | FRED HAAS TOYOTA WORLD | 28,885 | 6,190 | | | |
| | **Totals** | 176,204 | 28,102 | | | |

W2_LIST.LD

EO1R  84 of 209

84

120

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| | Computation of Regular Tax | 2022 |
|---|---|---|
| | (This page is not filed with the return. It is for your records only.) | Tax ID Number |
| Name(s) as shown on return | | 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 |
| CARLA R PEROZO | | |

STATEMENT FOR LINE 16 OF FORM 1040

TAX RATE SCHEDULE FOR HEAD OF HOUSEHOLD FILING STATUS

| IF TAXABLE INCOME IS | | | | | |
|---|---|---|---|---|---|
| OVER | BUT NOT OVER | PAY | PLUS | % ON EXCESS | OF THE AMOUNT OVER |
| 0 | 14,650 | 0.00 | | 10% | 0 |
| 14,650 | 55,900 | 1,465.00 | | 12% | 14,650 |
| 55,900 | 89,050 | 6,415.00 | | 22% | 55,900 |
| **89,050** | **170,050** | **13,708.00** | | **24%** | **89,050** |
| 170,050 | 215,950 | 33,148.00 | | 32% | 170,050 |
| 215,950 | 539,900 | 47,836.00 | | 35% | 215,950 |
| 539,900 | . . . . . | 161,218.50 | | 37% | 539,900 |

$13,708.00 + (($146,803.00 - $89,050.00) x 24.0%) = $27,569

TAX FROM TAX RATE SCHEDULE                                              $   27,569

$   27,569    TAX COMPUTED USING ONLY AVAILABLE METHOD

TAX_COMP.LD

EOIR 85 of 209

85

121

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Worksheet B<br>Form 1040 | Earned Income Credit (EIC) - Line 27<br>(Keep for your records) | 2022 |
|---|---|---|

Name(s) as shown on return: CARLA R PEROZO — 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

Use this worksheet if you answered "Yes" to Step 5, question 2.
- Complete the parts below (Parts 1 through 3) that apply to you. Then, continue to Part 4.
- If you are married filing a joint return, include your spouse's amounts, if any, with yours to figure the amounts to enter in Parts 1 through 3.

**Part 1** — Self-Employed, Members of the Clergy, and People With Church Employee Income Filing Schedule SE

1a. Enter the amount from Schedule SE, Part I, line 3. | 1a
b. Enter any amount from Schedule SE, Part I, line 4b and line 5a. | 1b
c. Combine lines 1a and 1b | 1c
d. Enter the amount from Schedule SE, Part I, line 13. | 1d
e. Subtract line 1d from line 1c. | 1e

**Part 2** — Self-Employed NOT Required To File Schedule SE
For example, your net earnings from self-employment were less than $400.

2. Don't include on these lines any statutory employee income, any net profit from services performed as a notary public, any amount received as the result of the filing and approval of Form 4029 or Form 4361, or any other amounts exempt from self-employment tax.
a. Enter any net farm profit or (loss) from Schedule F, line 34; and from farm partnerships, Schedule K-1 (Form 1065), box 14, code A*. | 2a
b. Enter any net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming)*. | 2b (9,790)
c. Combine lines 2a and 2b | 2c (9,790)

*If you have any Schedule K-1 amounts, complete the appropriate line(s) of Schedule SE, Part I. Reduce the Schedule K-1 amounts as described in the Partner's Instructions for Schedule K-1. Enter your name and social security number on Schedule SE and attach it to your return

**Part 3** — Statutory Employees Filing Schedule C

3. Enter the amount from Schedule C, line 1, that you are filing as a statutory employee. | 3

**Part 4** — All Filers Using Worksheet B

4. Combine lines 1c, 2c, and 3. This is your total self-employed income. | 4 (9,790)

Need more information or forms? Visit IRS.gov.

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Excess Social Security - Nonrailroad Employees
### Worksheet - Form 1040, Schedule 3, Line 11
(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return
CARLA R PEROZO

Tax I.D Number
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

If you are filing a joint return, you must figure any excess tax withheld separately for each spouse. DO NOT combine amount of both husband and wife.

| | | |
|---|---|---|
| 1. Add all social security tax withheld (but not more than $9,114 for each employer). This tax should be shown in box 4 of your Forms W-2. Enter the total here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 10,905 |
| 2. Enter any uncollected social security tax on tips or group-term life insurance on Form 1040 or Form 1040-SR, Schedule 2, line 13 . . . . . . . . . . . . . . . . . . . | 2. | |
| 3. Add lines 1 and 2. If $9,114 or less, stop here. You cannot claim the credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 10,905 |
| 4. Social security limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4. | $9,114 |
| 5. Excess. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | 1,791 |

## Excess Tier 1 RRTA - Railroad Employees
### Worksheet - Form 1040, Schedule 3, Line 11

If you are filing a joint return, you must figure any excess tax withheld separately for each spouse. DO NOT combine amount of both husband and wife.

| | | |
|---|---|---|
| 1. Add all Tier 1 RRTA tax withheld (but not more than $9,114 for each employer). This tax should be shown in box 14 of your Forms W-2. Enter the total here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | |
| 2. Enter any uncollected RRTA tax on tips or group-term life insurance on Form 1040 or Form 1040-SR, Schedule 2, line 13 . . . . . . . . . . . . . . . . . . . | 2. | |
| 3. Add lines 1 and 2. If $9,114 or less, stop here. You cannot claim the credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | |
| 4. Tier 1 RRTA limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4. | $9,114 |
| 5. Excess. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | |

WK_EX_SS1D

87

123

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Explanation of Schedule A, line 5e | 2022 |
|---|---|
| (This page is not filed with the return. It is for your records only.) | Tax ID number |
| Name(s) as shown on return | 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 |
| CARLA R PEROZO | |

This worksheet shows the breakdown of which state and local taxes are actually being deducted on federal Schedule A when the state and local taxes are limited to $10,000 ($5,000 if married filing separately).

| | Total paid | Allowed amount |
|---|---|---|
| 1. Real estate taxes | 7,724 | 7,724 |
| 2. Personal property taxes | 0 | 0 |
| 3. State and local income taxes | | 2,276 |
| 4. Sales tax | 4,161 | |
| 5. Add amounts in right column of lines 1-4. Enter this amount on Schedule A, line 5e | | 10,000 |

WK_SALT.LD

EQIR 88 of 209

88

124

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## State and Local General Sales Tax Deduction Worksheet - Line 5a

(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return: CARLA R PEROZO
Tax ID Number: 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

**Before you begin:** See the instructions for line 1 of the worksheet if you:
- Lived in more than one state during 2022, or
- Had any nontaxable income in 2022.

1. Enter your state general sales taxes from the 2022 Optional State Sales Tax Table . . . . . . . . . . . . . . . . 1. _____ 0

Next, if, for all of 2022, you lived only in Connecticut, the District of Columbia, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Jersey, or Rhode Island, skip lines 2 through 5, enter -0- on line 6, and go to line 7. Otherwise, go to line 2.

2. Did you live in Alaska, Arizona, Arkansas, Colorado, Georgia, Illinois, Louisiana, Mississippi, Missouri, New York, North Carolina, South Carolina, Tennessee, Utah, or Virginia in 2022?

☒ No. Enter -0-.
☐ Yes. Enter your base local general sales taxes from the 2022 Optional Local Sales Tax Tables. . . . . . 2. _____

3. Did your locality impose a local general sales tax in 2022? Residents of California and Nevada, see the instructions for line 3 of the worksheet.
☐ No. Skip lines 3 through 5, enter -0- on line 6, and go to line 7.
☒ Yes. Enter your local general sales tax rate, but omit the percentage sign. For example, if your local general sales tax rate was 2.5%, enter 2.5. If your local sales tax rate changed or you lived in more than one locality in the same state during 2022, see the instructions for line 3 of the worksheet . . . . 3. _____ 0.020000

4. Did you enter -0- on line 2?
☐ No. Skip lines 4 and 5 and go to line 6.
☒ Yes. Enter your state general sales tax rate (shown in the table heading for your state), but omit the percentage sign. For example, if your state general sales tax rate is 6%, enter 6.0 . . . . . . . . . . . 4. _____ 0.062500

5. Divide line 3 by line 4. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. _____ 0.320000

6. Did you enter -0- on line 2?
☐ No. Multiply line 2 by line 5.
☒ Yes. Multiply line 1 by line 5. If you lived in more than one locality in the same state during 2022, see the instructions for line 6 of the worksheet. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____

7. Enter your state and local general sales taxes paid on specified items, if any. See the instructions for line 7 of the worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7. _____ 4,161

8. Deduction for general sales taxes. Add lines 1, 6, and 7. Enter the result here and the total from all your state and local general sales tax deduction worksheets, if you completed more than one, on Schedule A, line 5a.
Be sure to check the box on that line . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ 4,161

**Optional Sales Tax Table Computation**

| State: | TX | | | | |
|---|---|---|---|---|---|
| Income: | 166,414 | | | | |
| Family Size:* | 3 | | | | |
| Amount from table: | 1,439 | | | | |
| Days: | 365 | | | | |
| Deduction: | 1,439 | | | | |

*"Over 5" is the maximum number in family size for the optional sales tax tables in Schedule A instructions. Returns with a family size of 6 or more will display a "6" on this line

SALESTAXLD

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8995** | **Qualified Business Income Deduction**<br>**Simplified Computation** | | OMB No. 1545-2294 |
|---|---|---|---|
| | Attach to your tax return. | | **2022** |
| Department of the Treasury<br>Internal Revenue Service | Go to www.irs.gov/Form8995 for instructions and the latest information. | | Attachment<br>Sequence No. **55** |
| Name(s) shown on return | | | Your taxpayer identification number<br>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 |

CARLA R PEROZO

**Note.** *You can claim the qualified business income deduction only if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer<br>identification number | (c) Qualified business<br>income or (loss) |
|---|---|---|---|
| I | Schedule C: SALES | 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 | (9,790) |
| II | | | |
| III | | | |
| IV | | | |
| V | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | (9,790) | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | ( 23,489 ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | 5 | 0 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | 0 | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | 9 | 0 |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | 10 | 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) | 11 | 146,803 | |
| 12 | Net capital gain (see instructions) | 12 | 0 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 146,803 | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | 14 | 29,361 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | 15 | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | 16 | ( 33,279 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | 17 | ( 0 ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

EEA

Form **8995** (2022)

```
Amount from Form 1040, line 11.............................  166,414
Amount from Form 1040, line 12.............................   19,611

    Line 11 above is the difference between these amounts.........  146,803
```

EOIR 90 of 209

90

126

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Carryover Worksheet
### List of Items that will carryover to the 2023 tax return
(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return

CARLA R PEROZO

Tax ID Number

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

| | | Carryover Amount |
|---|---|---|
| **Itemized Deductions** | | |
| Contributions subject to 100% of AGI limitations | | |
| Contributions subject to 60% of AGI limitations | | |
| Contributions subject to 50% of AGI limitations (50% capital gains appreciated property) | | |
| Contributions subject to 30% of AGI limitations | | |
| Contributions subject to 20% of AGI limitations (30% capital gains appreciated property) | | |
| Taxable state and local refunds to Schedule 1 (Form 1040) line 1 | | |
| State/local taxes paid in 2023 to flow to the Schedule A | | |
| State donations and contributions carryover | | |
| State overpayment applied to next year | | |
| **Expenses** | | |
| Office in home operating expenses | | |
| Office in home excess casualty losses and depreciation | | |
| Disallowed investment interest expense | AMT | Reg Tax |
| Section 179 expense | | |
| Operating expense, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | | |
| Excess depreciation, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | | |
| **Losses** | | |
| Short-term capital loss | AMT | Reg Tax |
| Long-term capital loss | AMT | Reg Tax |
| Net operating loss | AMT | Reg Tax |
| Excess business loss from Form 461 (becomes part of NOL next year) | AMT | Reg Tax |
| Qualified REIT and PTP loss carryover | | |
| QBI loss carryover | | 33,279 |
| Nonrecaptured net section 1231 losses from WK_1231C | AMT | Reg Tax |
| **Credits** | | |
| Mortgage interest credit | | |
| Credit for prior year minimum tax | | |
| Foreign Tax credit | AMT | Reg Tax |
| District of Columbia first time home owner's credit | | |
| Residential clean energy credit | | |
| **Other** | | |
| Preparer Fee | | 602 |
| Overpayment applied to next year's estimates | | Estimated Tax Payment 2 |
| Estimated Tax Payment 1 | | Estimated Tax Payment 4 |
| Estimated Tax Payment 3 | | 26,569 |
| Federal tax liability for 2210 calculation | | |
| State tax liability for state 2210 calculation | | |
| IRA basis | Taxpayer | Spouse |
| Disaster distributions taxable in 2023 | Taxpayer | Spouse |
| Disaster distributions taxable in 2024 | Taxpayer | Spouse |
| Excess repayments from 8915-F | Taxpayer | Spouse |

**Passive Activity**

**At Risk Limitations**

WK_CARRYLO

127

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**2022 Filing Instructions**
**CARLA R PEROZO**

**Form filed:**

Form 1040 and supplemental forms and schedules

**Filing method:**

Your return will be e-filed once your signed and dated Form 8879 has been received by this office. Do not mail your return to the IRS.

**Due date:**

04-18-2023

**Refund:**

$3,324

**Transaction method:**

An amount of $3,324 will be deposited into your BOA checking account ending in 6752.

**Other information:**

To check the status of your refund, go to IRS.gov and click the "Where's My Refund" link. You will be asked to enter the primary SSN or ITIN, your filing status, and the amount of your refund.

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# Ten Forty Plus Quality Tax Prep

5625 FM 1960 Rd ste 321
HOUSTON, TX 77069
joely@tenfortyplus.com
Phone: (281)397-7777 | Fax: (281)397-3701

March 18, 2023

Carla R Perozo
16043 Kingfield Haven Dr
Houston, TX 77084-4720

Subject: Preparation of Your 2022 Tax Returns

Carla R Perozo:

Thank you for choosing Ten Forty Plus Quality Tax Prep to assist you with your 2022 taxes. This letter confirms the terms of our engagement with you and outlines the nature and extent of the services we will provide.

We will prepare your 2022 federal and state income tax returns. We will depend on you to provide the information we need to prepare complete and accurate returns. We may ask you to clarify some items but will not audit or otherwise verify the data you submit. An Organizer is enclosed to help you collect the data required for your return. The Organizer will help you avoid overlooking important information. By using it, you will contribute to the efficient preparation of your returns and help minimize the cost of our services.

We will perform accounting services only as needed to prepare your tax returns. Our work will not include procedures to find defalcations or other irregularities. Accordingly, our engagement should not be relied upon to disclose errors, fraud, or other illegal acts, though it may be necessary for you to clarify some of the information you submit. We will inform you of any material errors, fraud, or other illegal acts we discover.

The law imposes penalties when taxpayers underestimate their tax liability. Call us if you have concerns about such penalties.

Should we encounter instances of unclear tax law, or of potential conflicts in the interpretation of the law, we will outline the reasonable courses of action and the risks and consequences of each. We will ultimately adopt, on your behalf, the alternative you select.

Our fee is based on the time required at standard billing rates plus out-of-pocket expenses. Invoices are due and payable upon presentation. All accounts not paid within thirty (30) days are subject to interest charges to the extent permitted by state law.

We will return your original records to you at the end of this engagement. Store these records, along with all supporting documents, in a secure location. We retain copies of your records and our work papers from your engagement for up to seven years, after which these documents will be destroyed.

If you have not selected to e-file your returns with our office, you will be solely responsible to file the returns with the appropriate taxing authorities. Review all tax-return documents carefully before signing them. Our engagement to prepare your 2022 tax returns will conclude with the delivery of the completed returns to you, or with e-filed returns, with your signature and our subsequent submittal of your tax return.

To affirm that this letter correctly summarizes your understanding of the arrangements for this work, sign the enclosed copy of this letter in the space indicated and return it to us in the envelope provided.

EOIR 93 of 209

93

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Thank you for the opportunity to be of service. If you have any questions, contact our office at (281)397-7777.

Sincerely,

*Joseph C Becker EA*

Joseph C Becker EA
Ten Forty Plus Quality Tax Prep

(Both spouses must sign for preparation of joint returns.)

Accepted By:

_____
Taxpayer

_____
Spouse

_____
Date

EOIR 94 of 209

94

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | | Individual Diagnostic Summary | 2022 |
|---|---|---|---|

Name(s)
CARLA R PEROZO

Social Security No
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

Spouse SSN No

**Mailing Address:**
16043 KINGFIELD HAVEN DR
HOUSTON, TX 77084 -4720

Daytime Phone: 713-269-6833
Evening Phone:
Cell Phone:
Taxpayer email: CARLAPEROZO001@GMAIL.COM
Spouse email:

Taxpayer _____ Spouse _____

Resident State:  TX
Date of Birth:   Taxpayer 08-01-1989     Spouse

Dependent Information:   (*If more than 5 dependents see last page of summary)

| Name | SSN | Relationship | Date of Birth | Dependent Status |
|---|---|---|---|---|
| MARINO PEROZO | 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 | PARENT | 07-26-1966 | Dependent |
| ANA RANGEL | 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 | PARENT | 08-13-1961 | Dependent |

Preparer:  Joseph C Becker EA          Invoice #:                    Date: 03-18-2023

Return Information:     Form Type:  1040

| Item on Return | 2022 Federal | 2021 Federal (if available) |
|---|---|---|
| | 4 | 1 |
| Filing Status | N\A | N\A |
| Exemptions  (suspended until tax year 2025) | 166,414 | 102,734 |
| Total Income | 166,414 | 102,734 |
| AGI | 19,611 | 12,850 |
| Deductions | 146,803 | 89,884 |
| Taxable Income | 27,569 | 15,591 |
| Tax (before credits) | 24 | 24 |
| Tax Rate Percentage | | |
| SE Tax | 26,569 | 15,591 |
| Tax (after credits) | | |
| EIC | | |
| Additional CTC | 3,324 | 2,197 |
| Overpayment | 3,324 | 2,197 |
| Refund | | |
| Refund Applied to ES | | |
| Balance Due | | |

Form of Refund/Payment: The client will receive the refund by direct deposit.

State/City Information:   (*If more than 8 states see last page of summary)

| T/S/J | State/City | AGI | Taxable Income | Tax | Refund/ (Balance Due) |
|---|---|---|---|---|---|

EQ1R 95 of 209

95

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**TAX RETURN COMPARISON**
**2020 / 2021 / 2022**
(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return
CARLA R PEROZO

Identifying number
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

| | 2020 | 2021 | 2022 | Difference 2021-2022 |
|---|---|---|---|---|
| Filing Status . . . . . . . . . . . . . | | Single | Head of Household | |
| Number of Dependents . . . . . . . | | | 2 | 2 |
| **Income** | | | | |
| Wages, salaries, tips, etc. . . . . | | 126,223 | 176,204 | 49,981 |
| Taxable interest and dividends . . . . | | | | |
| Taxable state and local refunds . . . . | | | | |
| Alimony. . . . . . . . . . . . . . | | | | |
| Business income (loss) . . . . . | | (23,489) | (9,790) | 13,699 |
| Gains (losses) . . . . . . . . . . | | | | |
| Pensions and IRA distributions . . . . | | | | |
| Rent and royalty income (loss) . . . . | | | | |
| Part, S-corps, trusts income (loss) . . . | | | | |
| Farm income (loss) . . . . . . . . | | | | |
| Unemployment compensation . . . . . | | | | |
| Total SS benefits received. . . . . . . | | | | |
| Taxable SS benefits . . . . . . . . . | | | | |
| Other income (loss) . . . . . . . . . | | | | |
| Total income . . . . . . . . . . | | 102,734 | 166,414 | 63,680 |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax . . . . | | | | |
| IRA deduction. . . . . . . . . . . . | | | | |
| Other adjustments . . . . . . . . | | | | |
| Total Adjusted Gross Income . . . . | | 102,734 | 166,414 | 63,680 |
| **Deductions** | | | | |
| Medical deductions . . . . . . . . | | | 10,000 | 10,000 |
| State and local taxes . . . . . . . . | | | 6,526 | 6,526 |
| Interest . . . . . . . . . . . . . | | 300 | 3,085 | 2,785 |
| Contributions . . . . . . . . . . | | | | |
| Employee business expenses . . . . | | | | |
| Standard or other deductions . . . . . | | 12,550 | | (12,550) |
| Total deductions claimed . . . . . . | | 12,850 | 19,611 | 6,761 |
| **Qualified Business Income Deduction .** | | | | |
| **Tax and Credits** | | | | |
| Taxable income . . . . . . . . . . | | 89,884 | 146,803 | 56,919 |
| Tax. . . . . . . . . . . . . . . | | 15,591 | 27,569 | 11,978 |
| Credits . . . . . . . . . . . . . | | | 1,000 | 1,000 |
| Self-employment tax . . . . . . . . | | | | |
| Other taxes . . . . . . . . . . . | | | | |
| Total Tax . . . . . . . . . . . . | | 15,591 | 26,569 | 10,978 |
| **Payments** | | | | |
| Withholdings . . . . . . . . . . . | | 17,788 | 28,102 | 10,314 |
| Estimated tax payments . . . . . . . | | | | |
| Earned income credit . . . . . . . . | | | 1,791 | 1,791 |
| Other payments and credits . . . . . | | | | |
| Estimated tax penalty . . . . . . . | | | | |
| Overpayment . . . . . . . . . . | | 2,197 | 3,324 | 1,127 |
| Overpayment Applied . . . . . . . . | | | | |
| Refund . . . . . . . . . . . . . | | 2,197 | 3,324 | 1,127 |
| Balance Due . . . . . . . . . . . . | | | | |
| Marginal tax rate. . . . . . . . . . . | | 24.00 | 24.00 | |
| Effective tax rate . . . . . . . . . . | | 17.35 | 18.78 | 1.43 |

EDIR 96 of 209

96

132

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**Schedule C Comparison**

(This page is not filed with the return. It is for your records only.)

**2022**

Tax ID Number
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

Name of proprietor
CARLA R PEROZO

Principal business: **SALES**
Business name: **SALES**

| | 2021 | 2022 | Difference |
|---|---|---|---|
| **Income** | | | |
| Gross Receipts or sales . . . . . . . . . . . . . . . | 2,871 | 300 | (2,571) |
| Returns & allowances . . . . . . . . . . . . . . . | | | |
| Cost of goods sold . . . . . . . . . . . . . . . | | | |
| Gross profit . . . . . . . . . . . . . . . . . . . . . . | 2,871 | 300 | (2,571) |
| Other income . . . . . . . . . . . . . . . . . . . | | | |
| **Gross Income** | 2,871 | 300 | (2,571) |
| **Expenses** | | | |
| Advertising . . . . . . . . . . . . . . . . . . . | | | |
| Car and truck expenses . . . . . . . . . . . . . . | | | |
| Commissions and fees . . . . . . . . . . . . . . | | | |
| Contract labor . . . . . . . . . . . . . . . | | | |
| Depletion . . . . . . . . . . . . . . . . . . . | | | |
| Depreciation & section 179 . . . . . . . . . . | | | |
| Employee benefit programs . . . . . . . . . . . | | | |
| Insurance . . . . . . . . . . . . . . . . . . . | | | |
| Mortgage interest . . . . . . . . . . . . . . . | | | |
| Other interest . . . . . . . . . . . . . . . | | | |
| Legal & Professional services . . . . . . . . . . | | | |
| Office expense . . . . . . . . . . . . . . . | | | |
| Pension & profit-sharing . . . . . . . . . . . . | | | |
| Rent or lease - machinery . . . . . . . . . . | | | |
| Rent or lease - other property . . . . . . . . . . | | | |
| Repairs & maintenance . . . . . . . . . . . | | | |
| Supplies . . . . . . . . . . . . . . . . . . . | | | |
| Taxes and licenses . . . . . . . . . . . . . . | | | |
| Travel . . . . . . . . . . . . . . . . . . . | 3,000 | 4,858 | 1,858 |
| Deductible meals . . . . . . . . . . . . . . . | | | |
| Utilities . . . . . . . . . . . . . . . . . . . | | | |
| Wages . . . . . . . . . . . . . . . . . . . | 23,360 | 5,232 | (18,128) |
| Other expenses . . . . . . . . . . . . . . . | 26,360 | 10,090 | (16,270) |
| **Total expenses** . . . . . . . . . . . . . . | | | |
| Business use of home . . . . . . . . . . . . . | | | |
| **Net profit or (loss)** . . . . . . . . . . . . . . | (23,489) | (9,790) | 13,699 |
| Allowed on return after | | | |
| Form 6198 and Form 8582 limitations . . . . . . . . | (23,489) | (9,790) | 13,699 |

COMPC LD

EOIR 97 of 209

97

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**Form 1040** — Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2023** OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____    See separate instructions.

Your first name and middle initial: BRANDON M    Last name: SINE    Your social security number: 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

If joint return, spouse's first name and middle initial: CARLA D    Last name: PEROZO RANGEL    Spouse's social security number: 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

Home address (number and street). If you have a P.O. box, see instructions. 27310 SKIERS CROSSING DR    Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below. KATY    State TX    ZIP code 77493

Foreign country name    Foreign province/state/county    Foreign postal code

Presidential Election Campaign — Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You    ☐ Spouse

**Filing Status**
Check only one box.
- ☐ Single
- ☒ Married filing jointly (even if only one had income)
- ☐ Married filing separately (MFS)
- ☐ Head of household (HOH)
- ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

**Digital Assets** At any time during 2023, did you (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)    ☐ Yes    ☒ No

**Standard Deduction** Someone can claim: ☐ You as a dependent    ☐ Your spouse as a dependent    ☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1959    ☐ Are blind    Spouse: ☐ Was born before January 2, 1959    ☐ Is blind

**Dependents** (see instructions):

| (1) First name  Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| JACKSON  SINE | 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 | SON | ☒ | ☐ |

If more than four dependents, see instructions and check here ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 1a Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 392,478 |
| b Household employee wages not reported on Form(s) W-2 | 1b | |
| c Tip income not reported on line 1a (see instructions) | 1c | |
| d Medicaid waiver payments not reported on Form 1099-R, line 28 | 1d | |
| e Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g Wages from Form 8919, line 6 | 1g | |
| h Other earned income (see instructions) | 1h | |
| i Nontaxable combat pay election (see instructions) | 1i | |
| z Add lines 1a through 1h | 1z | 392,478 |
| 2a Tax-exempt interest ___  2a | b Taxable interest | 2b | 358 |
| 3a Qualified dividends  3a  15 | b Ordinary dividends | 3b | 107 |
| 4a IRA distributions  4a | b Taxable amount | 4b | |
| 5a Pensions and annuities  5a | b Taxable amount | 5b | 2,439 |
| 6a Social security benefits  6a | b Taxable amount | 6b | |
| c If you elect to use the lump-sum election method, check here (see instructions) ☐ | | |
| 7 Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 | (3,000) |
| 8 Additional income from Schedule 1, line 10 | 8 | (14,518) |
| 9 Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | 9 | 377,864 |
| 10 Adjustments to income from Schedule 1, line 26 | 10 | |
| 11 Subtract line 10 from line 9. This is your adjusted gross income | 11 | 377,864 |
| 12 Standard deduction or itemized deductions (from Schedule A) | 12 | 33,413 |
| 13 Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 Add lines 12 and 13 | 14 | 33,413 |
| 15 Subtract line 14 from line 11. If zero or less, enter -0-. This is your taxable income | 15 | 344,451 |

**Standard Deduction for—**
- Single or Married filing separately, $13,850
- Married filing jointly or Qualifying surviving spouse, $27,700
- Head of household, $20,800
- If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

EEA    Form **1040** (2023)

EOIR 98 of 209

98

134

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form 1040 (2023) | | BRANDON N SINE & CARLA PEROZO RANGEL | | 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 | Page 2 |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | | 16 | 69,467 |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 69,467 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | 2,000 |
| | 20 | Amount from Schedule 3, line 8 | | 20 | |
| | 21 | Add lines 19 and 20 | | 21 | 2,000 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 67,467 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 1,523 |
| | 24 | Add lines 22 and 23. This is your total tax | | 24 | 68,990 |
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | 64,116 | |
| | b | Form(s) 1099 | 25b | | |
| | c | Other forms (see instructions) | 25c | 489 | |
| | d | Add lines 25a through 25c | | 25d | 64,605 |
| | 26 | 2023 estimated tax payments and amount applied from 2022 return | | 26 | |
| If you have a qualifying child, attach Sch. EIC. | 27 | Earned income credit (EIC) | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| | 30 | Reserved for future use | 30 | | |
| | 31 | Amount from Schedule 3, line 15 | 31 | 289 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits | | 32 | 289 |
| | 33 | Add lines 25d, 26, and 32. These are your total payments | | 33 | 64,894 |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | | 34 | 0 |
| | 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here ☐ | | 35a | 0 |
| Direct deposit? See instructions. | b | Routing number ☐☐☐☐☐☐☐☐☐  c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐ | | | |
| | 36 | Amount of line 34 you want applied to your 2024 estimated tax | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the amount you owe. For details on how to pay, go to www.irs.gov/Payments or see instructions | | 37 | 4,096 |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions | ☒ **Yes.** Complete below. | ☐ **No** | | |
|---|---|---|---|---|---|
| | Designee's name  Joseph C Becker EA | Phone no  281-397-7777 | Personal identification number (PIN) | 7 9 0 5 0 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ☐☐☐☐☐☐ |
|---|---|---|---|
| 08376 | 03-25-2024 | SALES MANAGER | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ☐☐☐☐☐☐ |
| 08377 | 03-25-2024 | SALES | |

Joint return? See instructions. Keep a copy for your records.

Phone no. 281-795-0757  Email address BSINE7778YAHOO.COM

| **Paid Preparer Use Only** | Preparer's signature  Joseph C Becker EA | Date  03-06-2024 | PTIN  P01209523 | Check if: ☐ Self-employed |
|---|---|---|---|---|
| | Preparer's name  Joseph C Becker EA | | Phone no.  281-397-7777 | |
| | Firm's name  Ten Forty Plus Quality Tax Prep | | | |
| | Firm's address  5625 FM 1960 Rd ste 321  HOUSTON, TX 77069 | | Firm's EIN  32-0442068 | |

Go to www.irs.gov/Form1040 for instructions and the latest information.  Form **1040** (2023)

EEA

EOIR 99 of 209

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| | | | |
|---|---|---|---|
| **SCHEDULE 1**<br>**(Form 1040)** | **Additional Income and Adjustments to Income**<br>Attach to Form 1040, 1040-SR, or 1040-NR. | | OMB No. 1545-0074 |
| Department of the Treasury<br>Internal Revenue Service | Go to www.irs.gov/Form1040 for instructions and the latest information. | | **2023**<br>Attachment<br>Sequence No. **01** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

BRANDON N GINE & CARLA PEROZO RANGEL

Your social security number 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

### Part I   Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | (14,518) |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc  Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |
| a | Net operating loss | 8a | |
| b | Gambling | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555 | 8d | |
| e | Income from Form 8853 | 8e | |
| f | Income from Form 8889 | 8f | |
| g | Alaska Permanent Fund dividends | 8g | |
| h | Jury duty pay | 8h | |
| i | Prizes and awards | 8i | |
| j | Activity not engaged in for profit income | 8j | |
| k | Stock options | 8k | |
| l | Income from the rental of personal property if you engaged in the rental<br>for profit but were not in the business of renting such property | 8l | |
| m | Olympic and Paralympic medals and USOC prize money (see<br>instructions) | 8m | |
| n | Section 951(a) inclusion (see instructions) | 8n | |
| o | Section 951A(a) inclusion (see instructions) | 8o | |
| p | Section 461(l) excess business loss adjustment | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2 | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form<br>1040, line 1a or 1d | 8s | |
| t | Pension or annuity from a nonqualified deferred compensation plan or<br>a nongovernmental section 457 plan | 8t | |
| u | Wages earned while incarcerated | 8u | |
| z | Other income. List type and amount: | 8z | |
| 9 | Total other income. Add lines 8a through 8z | **9** | |
| 10 | Combine lines 1 through 7 and 9. This is your additional income. Enter here and on Form<br>1040, 1040-SR, or 1040-NR, line 8 | **10** | (14,518) |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2023

EEA

**100**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Page **2**

Schedule 1 (Form 1040) 2023

## Part II    Adjustments to Income

| | | |
|---|---|---|
| 11 | Educator expenses | 11 |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 |
| 13 | Health savings account deduction. Attach Form 8889 | 13 |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 |
| 17 | Self-employed health insurance deduction | 17 |
| 18 | Penalty on early withdrawal of savings | 18 |
| 19a | Alimony paid | 19a |
| b | Recipient's SSN | |
| c | Date of original divorce or separation agreement (see instructions): | |
| 20 | IRA deduction | 20 |
| 21 | Student loan interest deduction | 21 |
| 22 | Reserved for future use | 22 |
| 23 | Archer MSA deduction | 23 |
| 24 | Other adjustments: | |
| a | Jury duty pay (see instructions) | 24a |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c |
| d | Reforestation amortization and expenses | 24d |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f |
| g | Contributions by certain chaplains to section 403(b) plans | 24g |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i |
| j | Housing deduction from Form 2555 | 24j |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k |
| z | Other adjustments. List type and amount: | 24z |
| 25 | Total other adjustments. Add lines 24a through 24z | 25 |
| 26 | Add lines 11 through 23 and 25. These are your adjustments to income. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 | 26 | 0 |

Schedule 1 (Form 1040) 2023

EEA

EOIR 101 of 209

**101**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**SCHEDULE 2**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service

**Additional Taxes**
Attach to Form 1040, 1040-SR, or 1040-NR.
Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2023**
Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
BRANDON N SINE & CARLA PEROZO RANGEL

Your social security number
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

| Part I | Tax | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . | 2 | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . | 3 | 0 |

| Part II | Other Taxes | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . | | 4 | |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . . | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | 8 | |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . . . . . . . . . . . . | | 11 | 1,523 |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . . . . . . . . . . . . | | 12 | 0 |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . . . . . . . | | 16 | |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 2 (Form 1040) 2023

EEA

102

138

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 2 (Form 1040) 2023 **Page 2**

## Part II Other Taxes (continued)

17 Other additional taxes:

| | | | | |
|---|---|---|---|---|
| a | Recapture of other credits. List type, form number, and amount: | 17a | | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions | 17b | | |
| c | Additional tax on HSA distributions. Attach Form 8889 | 17c | | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 | 17d | | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 | 17e | | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 | 17f | | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property | 17g | | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A | 17h | | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A | 17i | | |
| j | Section 72(m)(5) excess benefits tax | 17j | | |
| k | Golden parachute payments | 17k | | |
| l | Tax on accumulation distribution of trusts | 17l | | |
| m | Excise tax on insider stock compensation from an expatriated corporation | 17m | | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 | 17n | | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR | 17o | | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund | 17p | | |
| q | Any interest from Form 8621, line 24 | 17q | | |
| z | Any other taxes. List type and amount: | 17z | | |
| 18 | Total additional taxes. Add lines 17a through 17z | | 18 | |
| 19 | Reserved for future use | | 19 | |
| 20 | Section 965 net tax liability installment from Form 965-A | 20 | | |
| 21 | Add lines 4, 7 through 16, and 18. These are your total other taxes. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b | | 21 | 1,523 |

Schedule 2 (Form 1040) 2023

EEA

EOIA 103 of 203

**103**

139

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 3 (Form 1040) Department of the Treasury Internal Revenue Service | Additional Credits and Payments Attach to Form 1040, 1040-SR, or 1040-NR. Go to www.irs.gov/Form1040 for instructions and the latest information. | OMB No. 1545-0074 2023 Attachment Sequence No. 03 |
|---|---|---|

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
BRANDON M SINE & CARLA PEROZO RANGEL

Your social security number
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

## Part I    Nonrefundable Credits

| | | | |
|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** |
| 3 | Education credits from Form 8863, line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** |
| 4 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . . . . . . . . . . . . | | **4** |
| 5a | Residential clean energy credit from Form 5695, line 15 . . . . . . . . . . . . . . . . . . . | | **5a** |
| b | Energy efficient home improvement credit from Form 5695, line 32. . . . . . . . . . . . . | | **5b** |
| 6 | Other nonrefundable credits: | | |
| a | General business credit. Attach Form 3800 . . . . . . . . . . . . . . | **6a** | |
| b | Credit for prior year minimum tax. Attach Form 8801 . . . . . . . . . . . | **6b** | |
| c | Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . . . . . . | **6c** | |
| d | Credit for the elderly or disabled. Attach Schedule R . . . . . . . . . . | **6d** | |
| e | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | **6e** | |
| f | Clean vehicle credit. Attach Form 8936 . . . . . . . . . . . . . . | **6f** | |
| g | Mortgage interest credit. Attach Form 8396 . . . . . . . . . . . . . | **6g** | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 . . | **6h** | |
| i | Qualified electric vehicle credit. Attach Form 8834 . . . . . . . . . . | **6i** | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911. . . | **6j** | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 . . . . . . . . | **6k** | |
| l | Amount on Form 8978, line 14. See instructions . . . . . . . . . . . . | **6l** | |
| m | Credit for previously owned clean vehicles. Attach Form 8936. . . . . . | **6m** | |
| z | Other nonrefundable credits. List type and amount: _____ _____ | **6z** | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z . . . . . . . . . . . . . . . . . . | | **7** |
| 8 | Add lines 1 through 4, 5a, 5b, and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8** 0 |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.
EEA

Schedule 3 (Form 1040) 2023

EOIR 104 of 209

**104**

140

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 3 (Form 1040) 2023             Page 2

## Part II  Other Payments and Refundable Credits

| | | |
|---|---|---|
| 9 | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . . . . . . . . . . . | 9 |
| 10 | Amount paid with request for extension to file (see instructions) . . . . . . . . . . . . . . | 10 |
| 11 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . . . . . . . . . . . | 11 |   289 |
| 12 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . . . . . . . . . . | 12 |
| 13 | Other payments or refundable credits: | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . | 13a |
| b | Credit for repayment of amounts included in income from earlier years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13b |
| c | Elective payment election amount from Form 3800, Part III, line 6, column (i) . . . . . . . . . . . . . . . . . . | 13c |
| d | Deferred amount of net 965 tax liability (see instructions) . . . . . . | 13d |
| z | Other payments or refundable credits. List type and amount: | 13z |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z . . . . . . . . . . . | 14 |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 |   289 |

EEA                  Schedule 3 (Form 1040) 2023

**105**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE A (Form 1040) | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040 or 1040-SR. Go to www.irs.gov/ScheduleA for instructions and the latest information. Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16. | 2023 Attachment Sequence No. 07 |

Name(s) shown on Form 1040 or 1040-SR: **BRANDON M SINE & CARLA PEROZO RANGEL**    Your social security number: **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**

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | 5,000 |
| | 2 | Enter amount from Form 1040 or 1040-SR, line 11 ... 2  377,864 | | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | 28,340 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0 |
| **Taxes You Paid** | 5 | State and local taxes. | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box | 5a | 5,067 |
| | b | State and local real estate taxes (see instructions) | 5b | 12,363 |
| | c | State and local personal property taxes | 5c | |
| | d | Add lines 5a through 5c | 5d | 17,430 |
| | e | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | 5e | 10,000 |
| | 6 | Other taxes. List type and amount | 6 | |
| | 7 | Add lines 5e and 6 | 7 | 10,000 |
| **Interest You Paid** | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box | | |
| Caution: Your mortgage interest deduction may be limited. See instructions. | a | Home mortgage interest and points reported to you on Form 1098. See instructions if limited | 8a | 21,113 |
| | b | Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | 8b | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | 8c | |
| | d | Reserved for future use | 8d | |
| | e | Add lines 8a through 8c | 8e | 21,113 |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | 9 | |
| | 10 | Add lines 8e and 9 | 10 | 21,113 |
| **Gifts to Charity** | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 11 | 1,800 |
| Caution: If you made a gift and got a benefit for it, see instructions. | 12 | Other than by cash or check. If you made any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 12 | 500 |
| | 13 | Carryover from prior year | 13 | |
| | 14 | Add lines 11 through 13 | 14 | 2,300 |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | 15 | |
| **Other Itemized Deductions** | 16 | Other—from list in instructions. List type and amount | 16 | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | 17 | 33,413 |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check this box | | |

For Paperwork Reduction Act Notice, see the instructions for Form 1040.    BAA    Schedule A (Form 1040) 2023

EOIK 106 of 209

106

142

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| | | |
|---|---|---|
| **SCHEDULE C** (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065. Go to www.irs.gov/ScheduleC for instructions and the latest information. | OMB No. 1545-0074 **2023** Attachment Sequence No. 09 |

Department of the Treasury
Internal Revenue Service

Name of proprietor: **BRANDON M SIME** — Social security number (SSN): **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**

A   Principal business or profession, including product or service (see instructions)
**SELLING LOJACK**

B   Enter code from instructions

C   Business name. If no separate business name, leave blank
**LOJACK SALES**

D   Employer ID number (EIN) (see instr.)

E   Business address (including suite or room no.) ▶ **27310 SKIERS CROSSING DR**
City, town or post office, state, and ZIP code   **KATY, TX 77493**

F   Accounting method: (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses. ☒ Yes ☐ No

H   If you started or acquired this business during 2023, check here ▶ ☐

I   Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions ☐ Yes ☐ No

J   If "Yes," did you or will you file required Form(s) 1099? ☐ Yes ☐ No

**Part I   Income**

| | | |
|---|---|---|
| 1 Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 0 |
| 2 Returns and allowances | 2 | 0 |
| 3 Subtract line 2 from line 1 | 3 | 0 |
| 4 Cost of goods sold (from line 42) | 4 | |
| 5 Gross profit. Subtract line 4 from line 3 | 5 | 0 |
| 6 Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 Gross income. Add lines 5 and 6 ▶ | 7 | 0 |

**Part II   Expenses. Enter expenses for business use of your home only on line 30.**

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising | 8 | | 18 Office expense (see instructions) | 18 | |
| 9 Car and truck expenses (see instructions) | 9 | 14,518 | 19 Pension and profit-sharing plans | 19 | |
| 10 Commissions and fees | 10 | | 20 Rent or lease (see instructions): | | |
| 11 Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment | 20a | |
| 12 Depletion | 12 | | b Other business property | 20b | |
| 13 Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 Repairs and maintenance | 21 | |
| | | | 22 Supplies (not included in Part III) | 22 | |
| | | | 23 Taxes and licenses | 23 | |
| 14 Employee benefit programs (other than on line 19) | 14 | | 24 Travel and meals: | | |
| | | | a Travel | 24a | |
| 15 Insurance (other than health) | 15 | | b Deductible meals (see instructions) | 24b | |
| 16 Interest (see instructions): | | | 25 Utilities | 25 | |
| a Mortgage (paid to banks, etc.) | 16a | | 26 Wages (less employment credits) | 26 | |
| b Other | 16b | | 27a Other expenses (from line 48) | 27a | |
| 17 Legal and professional services | 17 | | b Energy efficient commercial bldgs deduction (attach Form 7205) | 27b | |

| | | |
|---|---|---|
| 28 Total expenses before expenses for business use of home. Add lines 8 through 27b ▶ | 28 | 14,518 |
| 29 Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (14,518) |
| 30 Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. Simplified method filers only: Enter the total square footage of (a) your home and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 Net profit or (loss). Subtract line 30 from line 29 • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions.) Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | (14,518) |
| 32 If you have a loss, check the box that describes your investment in this activity. See instructions. • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☒ All investment is at risk. 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.   BAA   Schedule C (Form 1040) 2023

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Schedule C (Form 1040) 2023 | SELLING LOJACK | | | | Page 2 |
|---|---|---|---|---|---|

Name(s) BRANDON M SINE

SSN 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

**Part III** Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?  ☐ Yes  ☐ No
If "Yes," attach explanation

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use   . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself   . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . . . | 42 | |

**Part IV** Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month/day/year)   01-01-2021

44 Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

a Business   16,680   b Commuting (see instructions)   c Other

45 Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . . . . . .  ☒ Yes  ☐ No

46 Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . . . .  ☒ Yes  ☐ No

47a Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☒ Yes  ☐ No

b If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☒ Yes  ☐ No

**Part V** Other Expenses. List below business expenses not included on lines 8-26, line 27b, or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48 | Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . |

| 48 | |
|---|---|

Schedule C (Form 1040) 2023

EEA

EOIR 106 of 209

108

144

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE D (Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| | Attach to Form 1040, 1040-SR, or 1040-NR. | **2023** |
| Department of the Treasury Internal Revenue Service | Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10. Go to www.irs.gov/ScheduleD for instructions and the latest information. | Attachment Sequence No. **12** |

Name(s) shown on return: BRANDON M SINE & CARLA PEROSO RANGEL
Your social security number: 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

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I** Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with Box A checked . . . . . . . . . . . . . . . . . | 528 | 673 | | (145) |
| 2 Totals for all transactions reported on Form(s) 8949 with Box B checked . . . . . . . . . . . . . . . . . | | | | |
| 3 Totals for all transactions reported on Form(s) 8949 with Box C checked . . . . . . . . . . . . . . . . . | | | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . | | | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions . . . . . . . . . . | | | 6 ( ) | |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 . . . . . . . . . . . | | | 7 | (145) |

**Part II** Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with Box D checked . . . . . . . . . . . . . . . . | | | | |
| 9 Totals for all transactions reported on Form(s) 8949 with Box E checked . . . . . . . . . . . . . . . . | 13,532 | 17,162 | | (3,630) |
| 10 Totals for all transactions reported on Form(s) 8949 with Box F checked . . . . . . . . . . . . . . . . | | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | | | 11 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 12 | |
| 13 Capital gain distributions. See the instructions | | | 13 | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions . . . . . . . . . . | | | 14 ( ) | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then, go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . | | | 15 | (3,630) |

For Paperwork Reduction Act Notice, see your tax return instructions.
HA
Schedule D (Form 1040) 2023

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



Schedule D (Form 1040) 2023    BRANDON M STHE & CARLA PEROZO RANGEL    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    Page 2

**Part III  Summary**

16  Combine lines 7 and 15 and enter the result  . . . . . . . . . . . . . . . . . . . .    16    (3,775)

- If line 16 is a gain, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7.
  Then, go to line 17 below.
- If line 16 is a loss, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete
  line 22.
- If line 16 is zero, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or
  1040-NR, line 7. Then, go to line 22.

17  Are lines 15 and 16 both gains?
- ☐ Yes. Go to line 18.
- ☐ No. Skip lines 18 through 21, and go to line 22.

18  If you are required to complete the 28% Rate Gain Worksheet (see instructions), enter the
amount, if any, from line 7 of that worksheet  . . . . . . . . . . . . . . . . . . . .    18

19  If you are required to complete the Unrecaptured Section 1250 Gain Worksheet (see
instructions), enter the amount, if any, from line 18 of that worksheet  . . . . . . . . . . . . . . .    19

20  Are lines 18 and 19 both zero or blank and you are not filing Form 4952?
- ☐ Yes. Complete the Qualified Dividends and Capital Gain Tax Worksheet in the instructions
  for Form 1040, line 16. Don't complete lines 21 and 22 below.

- ☐ No. Complete the Schedule D Tax Worksheet in the instructions. Don't complete lines 21
  and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the smaller of:
- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)    . . . . . . . . . . . . . . . . . . . .    21    ( 3,000 )

Note: When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?
- ☒ Yes. Complete the Qualified Dividends and Capital Gain Tax Worksheet in the instructions
  for Form 1040, line 16.

- ☐ No. Complete the rest of Form 1040, 1040-SR, or 1040-NR.

EEA    Schedule D (Form 1040) 2023

EOIR 110 of 209

110

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8949** | Sales and Other Dispositions of Capital Assets | | OMB No. 1545-0074 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D. Go to *www.irs.gov/Form8949* for instructions and the latest information. | **2023** Attachment Sequence No. **12A** | |

Name(s) shown on return: BRANDON M SINE & CARLA PEROZO RANGEL

Social security number or taxpayer identification number: 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

Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.

**Part I** | Short-Term. Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

Note: You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report those transactions on Form 8949 (see instructions).

You must check Box A, B, or C below. Check only one box. If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☒ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see Note above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis wasn't reported to the IRS
☐ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions | | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f) Code(s) from instructions | (g) Amount of adjustment | |
| SEE 8453 EDWARD JONES B/T | 01-01-2023 | 12-11-2023 | 528 | 673 | | | (145) |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if Box A above is checked), line 2 (if Box B above is checked), or line 3 (if Box C above is checked) | | | 528 | 673 | | | (145) |

Note: If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See Column (g) in the separate instructions for how to figure the amount of the adjustment.

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8949** (2023)

CCA

EOIS 111 of 209

**111**

147

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 8949 (2023)                                                                  Attachment Sequence No. **12A**    Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side. | Social security number or taxpayer identification number |
|---|---|
| BRANDON H SINE & CARLA PEROZO RANGEL | 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 |

Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.

**Part II** Long-Term. Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

You must check Box D, E, or F below. Check only one box. If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ (D) Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see Note above)
- ☒ (E) Long-term transactions reported on Form(s) 1099-B showing basis wasn't reported to the IRS
- ☐ (F) Long-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| SEE 8453 EDWARD JONES L/T | 1-01-2022 | 2-31-2023 | 13,532 | 17,162 | | | (3,630) |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 2 Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 8b (if Box D above is checked), line 9 (if Box E above is checked), or line 10 (if Box F above is checked) . . . . | | | 13,532 | 17,162 | | | (3,630) |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See Column (g) in the separate instructions for how to figure the amount of the adjustment.

CCA                                                                                      Form 8949 (2023)

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**SCHEDULE 8812**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Credits for Qualifying Children and Other Dependents**

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to www.irs.gov/Schedule8812 for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment Sequence No. **47**

Name(s) shown on return: BRANDON H SINE & CARLA PEROZO RANGEL

Your social security number: 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

**Part I    Child Tax Credit and Credit for Other Dependents**

| | | | | |
|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | | **1** | 377,864 |
| 2a | Enter income from Puerto Rico that you excluded | 2a | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | | |
| c | Enter the amount from line 15 of your Form 4563 | 2c | | |
| d | Add lines 2a through 2c | | **2d** | |
| 3 | Add lines 1 and 2d | | **3** | 377,864 |
| 4 | Number of qualifying children under age 17 with the required social security number | 4 | **4** | |
| 5 | Multiply line 4 by $2,000 | | **5** | 2,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number | 6 | | |
| | Caution: Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | | |
| 7 | Multiply line 6 by $500 | | **7** | |
| 8 | Add lines 5 and 7 | | **8** | 2,000 |
| 9 | Enter the amount shown below for your filing status | | | |
| | • Married filing jointly—$400,000 | | | |
| | • All other filing statuses—$200,000 | | **9** | 400,000 |
| 10 | Subtract line 9 from line 3. | | | |
| | • If zero or less, enter -0-. | | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | **10** | 0 |
| 11 | Multiply line 10 by 5% (0.05) | | **11** | |
| 12 | Is the amount on line 8 more than the amount on line 11? | | **12** | 2,000 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result | | | |
| 13 | Enter the amount from the Credit Limit Worksheet A | | **13** | 69,467 |
| 14 | Enter the smaller of line 12 or 13. This is your child tax credit and credit for other dependents. | | **14** | 2,000 |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | | |
| | If the amount on line 12 is more than the amount on line 14, you may be able to take the additional child tax credit on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A. | | | |

For Paperwork Reduction Act Notice, see your tax return instructions.

EEA

Schedule 8812 (Form 1040) 2023

EOIR 113 of 209

113

149

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 8812 (Form 1040) 2023   BRANDON M SINE & CARLA PEROZO RANGEL                              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   Page **2**

**Part II-A  Additional Child Tax Credit for All Filers**

Caution: If you file Form 2555, you cannot claim the additional child tax credit.

| | | |
|---|---|---|
| 15 | Check this box if you do not want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27. . . . . . . . . . . . . . . | ☐ |
| 16a | Subtract line 14 from line 12. If zero, stop here; you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a**  0 |
| b | Number of qualifying children under 17 with the required social security number: ___ x $1,800. Enter the result. If zero, stop here; you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TIP: The number of children you use for this line is the same as the number of children you used for line 4. | **16b** |
| 17 | Enter the smaller of line 16a or line 16b . . . . . . . . . . . . . . . . . . . . . . . . | **17** |
| 18a | Earned income (see instructions) . . . . . . . . . . . . **18a** | |
| b | Nontaxable combat pay (see instructions) . . . . . . **18b** | |
| 19 | Is the amount on line 18a more than $2,500? ☐ No.  Leave line 19 blank and enter -0- on line 20. ☐ Yes.  Subtract $2,500 from the amount on line 18a. Enter the result . . . . . . . . . . . . . . . . . . . | **19** |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result . . . . . . . . . . . . . . . . Next. On line 16b, is the amount $4,800 or more? ☐ No.  If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the smaller of line 17 or line 20 on line 27. ☐ Yes.  If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | **20** |

**Part II-B  Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico**

| | | |
|---|---|---|
| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, or if you are a bona fide resident of Puerto Rico, see instructions . . . . . . . . . . | **21** |
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . . . | **22** |
| 23 | Add lines 21 and 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** |
| 24 | 1040 and 1040-SR filers:   Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. 1040-NR filers:   Enter the amount from Schedule 3 (Form 1040), line 11. | **24** |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **25** |
| 26 | Enter the larger of line 20 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . Next, enter the smaller of line 17 or line 26 on line 27. | **26** |

**Part II-C  Additional Child Tax Credit**

| | | |
|---|---|---|
| 27 | This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28 . . . . | **27**  0 |

EEA                                                                                           Schedule 8812 (Form 1040) 2023

EOIR 114 of 203

114

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8867** | **Paid Preparer's Due Diligence Checklist** | OMB No. 1545-0074 |
|---|---|---|
| (Rev. November 2023) | Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC)) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status | **2023** |
| Department of the Treasury Internal Revenue Service | To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS. Go to www.irs.gov/Form8867 for instructions and the latest information. | Attachment Sequence No. **70** |

Taxpayer name(s) shown on return: **BRANDON H SINE & CARLA PEROZO RANGEL**
Taxpayer identification number: **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**

Preparer's name: **Joseph C Becker EA**
Preparer tax identification number: **P01209523**

### Part I   Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).   ☐ EIC   ☒ CTC/ACTC/ODC   ☐ AOTC   ☐ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. | | | |
| | • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. | | | |
| | • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) . . . . . . . . . . . . . . . | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) . . . . . . . . . . . . . | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? . . | ☒ | ☐ | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) . . . . . . . . . . . . . . . | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: | | | |
| | **School Records, Healthcare Statement, Medical Records, Childcare Records** | | | |
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . . (If credits were disallowed or reduced, go to question 7a; if not, go to question 8.) | ☒ | ☐ | ☐ |
| a | Did you complete the required recertification Form 8862? . . . . . . . . . . . . . . . | ☐ | ☐ | ☒ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☒ |

For Paperwork Reduction Act Notice, see separate instructions.
EEA
Form 8867 (Rev. 11-2023)

EOIR 115 of 209

115

151

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 8867 (Rev. 11-2023) BRANDOM M SINE & CARLA PEROZO RANGEL          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          Page **2**

| Part II | Due Diligence Questions for Returns Claiming EIC (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? (If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.) | ☒ | ☐ | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☒ | ☐ | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☒ | ☐ | |

| Part III | Due Diligence Questions for Returns Claiming CTC/ACTC/ODC (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | ☒ | ☐ | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | ☒ | ☐ | ☐ |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | ☒ | ☐ | ☐ |

| Part IV | Due Diligence Questions for Returns Claiming AOTC (If the return does not claim AOTC, go to Part V.) | Yes | No |
|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | ☐ | ☐ |

| Part V | Due Diligence Questions for Claiming HOH (If the return does not claim HOH filing status, go to Part VI.) | Yes | No |
|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | ☐ | ☐ |

| Part VI | Eligibility Certification |
|---|---|

You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; and

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention*.

  1. A copy of this Form 8867;

  2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed;

  3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

  4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

  5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s)

If you have not complied with all due diligence requirements for claiming a credit, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).

| | | Yes | No |
|---|---|---|---|
| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | ☒ | ☐ |

Form 8867 (Rev. 11-2023)

HBA

ECIR 116 of 209

116

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8959** | | **Additional Medicare Tax** | | OMB No. 1545-0074 |
|---|---|---|---|---|
| | | If any line does not apply to you, leave it blank. See separate instructions. | | **2023** |
| Department of the Treasury Internal Revenue Service | | Attach to Form 1040, 1040-SR, 1040-NR, or 1040-SS. Go to www.irs.gov/Form8959 for instructions and the latest information. | | Attachment Sequence No. **71** |

Name(s) shown on return: **BRANDON H SINE & CARLA PEREZO RANGEL**  Your social security number: **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**

**Part I  Additional Medicare Tax on Medicare Wages**

| | | | |
|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | 419,219 |
| 2 | Unreported tips from Form 4137, line 6 | 2 | |
| 3 | Wages from Form 8919, line 6 | 3 | |
| 4 | Add lines 1 through 3 | 4 | 419,219 |
| 5 | Enter the following amount for your filing status: Married filing jointly . . . $250,000 Married filing separately . . . $125,000 Single, Head of household, or Qualifying surviving spouse . . . $200,000 | 5 | 250,000 |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | 6 | 169,219 |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | 7 | 1,523 |

**Part II  Additional Medicare Tax on Self-Employment Income**

| | | | |
|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Part I, line 6. If you had a loss, enter -0- | 8 | |
| 9 | Enter the following amount for your filing status: Married filing jointly . . . $250,000 Married filing separately . . . $125,000 Single, Head of household, or Qualifying surviving spouse . . . $200,000 | 9 | |
| 10 | Enter the amount from line 4 | 10 | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | 12 | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | 13 | |

**Part III  Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation**

| | | | |
|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | |
| 15 | Enter the following amount for your filing status: Married filing jointly . . . $250,000 Married filing separately . . . $125,000 Single, Head of household, or Qualifying surviving spouse . . . $200,000 | 15 | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | 16 | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | 17 | |

**Part IV  Total Additional Medicare Tax**

| | | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 11 (Form 1040-SS filers, see instructions), and go to Part V | 18 | 1,523 |

**Part V  Withholding Reconciliation**

| | | | |
|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | 6,568 |
| 20 | Enter the amount from line 1 | 20 | 419,219 |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | 6,079 |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | 22 | 489 |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | 23 | |
| 24 | Total Additional Medicare Tax withholding. Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-SS filers, see instructions) | 24 | 489 |

For Paperwork Reduction Act Notice, see your tax return instructions.  Form 8959 (2023)

ECA

2023 117 of 203

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base Clly: CIC

| Form **8960** | **Net Investment Income Tax—Individuals, Estates, and Trusts** | OMB No. 1545-2227 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to www.irs.gov/Form8960 for instructions and the latest information. | **2023** Attachment Sequence No. **72** |

Name(s) shown on your tax return: BRANDON M SINK & CARLA PEROKO RANGEL    Your social security number or EIN: 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

**Part I** Investment Income
☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | |
|---|---|---|---|
| 1 | Taxable interest (see instructions) | 1 | 358 |
| 2 | Ordinary dividends (see instructions) | 2 | 107 |
| 3 | Annuities (see instructions) | 3 | 2,439 |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, trades or businesses, etc. (see instructions) | 4a | (14,518) |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | 4b | 14,518 |
| c | Combine lines 4a and 4b | 4c | 0 |
| 5a | Net gain or loss from disposition of property (see instructions) | 5a | (3,000) |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | |
| d | Combine lines 5a through 5c | 5d | (3,000) |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | 6 | |
| 7 | Other modifications to investment income (see instructions) | 7 | (96) |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | 8 | |

**Part II** Investment Expenses Allocable to Investment Income and Modifications

| | | | |
|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | 9a | |
| b | State, local, and foreign income tax (see instructions) | 9b | |
| c | Miscellaneous investment expenses (see instructions) | 9c | |
| d | Add lines 9a, 9b, and 9c | 9d | 0 |
| 10 | Additional modifications (see instructions) | 10 | 0 |
| 11 | Total deductions and modifications. Add lines 9d and 10 | 11 | 0 |

**Part III** Tax Computation

| | | | |
|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13-17. Estates and trusts, complete lines 18a-21. If zero or less, enter -0- | 12 | 0 |
| | **Individuals:** | | |
| 13 | Modified adjusted gross income (see instructions) | 13 | 377,864 |
| 14 | Threshold based on filing status (see instructions) | 14 | 250,000 |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 127,864 |
| 16 | Enter the smaller of line 12 or line 15 | 16 | 0 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). Enter here and include on your tax return (see instructions) | 17 | 0 |
| | **Estates and Trusts:** | | |
| 18a | Net investment income (line 12 above) | 18a | |
| b | Deductions for distributions of net investment income and charitable deductions (see instructions) | 18b | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- | 18c | |
| 19a | Adjusted gross income (see instructions) | 19a | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | |
| 20 | Enter the smaller of line 18c or line 19c | 20 | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). Enter here and include on your tax return (see instructions) | 21 | |

For Paperwork Reduction Act Notice, see your tax return instructions.    FCA    Form 8960 (2023)

EDIR 118 of 209

118

154

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8283** (Rev. December 2023) Department of the Treasury Internal Revenue Service | **Noncash Charitable Contributions** Attach one or more Forms 8283 to your tax return if you claimed a total deduction of over $500 for all contributed property. Go to www.irs.gov/Form8283 for instructions and the latest information. | OMB No. 1545-0074 Attachment Sequence No **155** |
|---|---|---|

Name(s) shown on your income tax return | Identifying number
BRANDON M SINE & CARLA PEROZO RANGEL | 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

Enter the entity name and identifying number from the tax return where the noncash charitable contribution was originally reported, if different from above.

Name: _____ Identifying number: _____

Check this box if a family pass-through entity made the noncash charitable contribution. See instructions ............ ☐

**Note:** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A. Donated Property of $5,000 or Less and Publicly Traded Securities** - List in this section only an item (or a group of similar items) for which you claimed a deduction of $5,000 or less. Also list publicly traded securities and certain other property even if the deduction is more than $5,000. If you need more space, attach a statement. See instructions.

| 1 | (a) Name and address of the donee organization | (b) If donated property is a vehicle (see instructions), check the box. Also enter the vehicle identification number (unless Form 1098-C is attached) | (c) Description and condition of donated property (for a vehicle, enter the year, make, model, and mileage. For securities and other property, see instructions.) |
|---|---|---|---|
| A | GOOD WILL HOUSTON TX 77055 | ☐ | |
| B | | ☐ | |
| C | | ☐ | |
| D | | | |

**Note:** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (e), (f), and (g).

| | (d) Date of the contribution | (e) Date acquired by donor (mo., yr.) | (f) How acquired by donor | (g) Donor's cost or adjusted basis | (h) Fair market value (see instructions) | (i) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

**Section B. Donated Property Over $5,000 (Except Publicly Traded Securities, Vehicles, Intellectual Property or Inventory Reportable in Section A)** - Complete this section for one item (or a group of similar items) for which you claimed a deduction of more than $5,000 per item or group (except contributions reportable in Section A). Provide a separate form for each item donated unless it is part of a group of similar items. A qualified appraisal is required for items reportable in Section B and in certain cases must be attached. See instructions.

**Part I    Information on Donated Property**

2  Check the box that describes the type of property donated. See instructions for definitions.

   a ☐ Art (contribution of $20,000 or more)
   b ☐ Qualified conservation contribution
   b(1) ☐ Certified historic structure
        NPS #
   c ☐ Art (contribution of less than $20,000)

   d ☐ Other real estate
   e ☐ Equipment
   f ☐ Securities
   g ☐ Collectibles
   h ☐ Intellectual property

   i ☐ Vehicles
   j ☐ Clothing and household items
   k ☐ Digital assets
   l ☐ Other

| 3 | (a) Description of donated property (if you need more space, attach a separate statement) | (b) If any tangible personal property or real property was donated, give a brief summary of the overall physical condition of the property at the time of the gift | (c) Appraised fair market value |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |

| | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) For bargain sales, enter amount received | (h) Qualified conservation contribution relevant basis (see instructions) | (i) Amount claimed as a deduction (see instructions) |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |

For Paperwork Reduction Act Notice, see separate instructions. | Form **8283** (Rev. 12-2023)

EOIR 119 of 203

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**2023 Form 1040-V Payment Voucher and Filing Instructions**
**BRANDON M SINE & CARLA PEROZO RANGEL**

**Due date:**

04-15-2024

**Balance due:**

$4,096

**Transaction method:**

To pay by check or money order, write "2023 Form 1040," your
name, address, SSN or ITIN, and daytime phone number on the
payment, make it payable to "United States Treasury," and
mail with Form 1040-V to the address below. To pay using
your bank account (at no extra cost to you), go to
IRS.gov/Payments. To pay by credit or debit card (for a
fee), go to 1040paytax.com.

**Mail-to address:**

Internal Revenue Service
P.O. Box 1214
Charlotte, NC 28201-1214

**Taxpayer records:**

Amount paid       _____
Check number      _____
Date mailed       _____

Form 1040-V (2023)

- - - - - - - - - - - - - - - - Separate here and mail with your payment and return. - - - - - - - - - - - - - - - -

| § **1040-V** | **Payment Voucher** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not staple or attach this voucher to your payment or return. Go to www.irs.gov/Payments for payment options and information. | **2023** |

| 1 Your social security number (SSN) (if a joint return, SSN shown first on your return) | 2 If a joint return, SSN shown second on your return | 3 Amount you are paying by check or money order. Make your check or money order payable to "United States Treasury" |
|---|---|---|
| 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 | 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 | 4,096 |

BRANDON M SINE & CARLA PEROZO RANGE    Internal Revenue Service
27310 SKIERS CROSSING DR              P.O. Box 1214
KATY, TX  77493                       Charlotte, NC  28201-1214

EEA    For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see your tax return instructions.

458516249 SQ SINE 30 0 202312 610

**120**

156

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency nontax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

### If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to www.irs.gov/e-pay.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you cannot pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to www.irs.gov. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

### If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

### Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.

### Instructions for Electronic Return Originators

**Line 2 - PIN Presence Indicator** - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN," "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS e-file Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS e-file Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).

**Line 3 - Exception Processing** - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4 - Payment Acknowledgement Literal** - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5 - Payment Acknowledgement Literal** - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File Information, translated by the transmitter, to complete Form 9325.

BRANDON N SINE & CARLA PEROZO RANGEL

| | | |
|---|---|---|
| | www.irs.gov | Form 9325 (Rev. 1-2017) |
| FCA | | |

121

157

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form 9325<br>(January 2017) | Department of the Treasury - Internal Revenue Service<br>**Acknowledgement and General Information for<br>Taxpayers Who File Returns Electronically** |
|---|---|

Thank you for participating in IRS e-file.

Taxpayer name
BRANDON M SINE & CARLA PEROXO RANGE

Taxpayer address (optional)
27310 SKIERS CROSSING DR
KATY, TX 77493

1. [X] Your federal income tax return for _____2023_____ was filed electronically with the _____IRS_____ Submission Processing Center. The electronic filing services were provided by **Ten Forty Plus Quality Tax Prep**.

2. [X] Your return was accepted on **03-06-2024** using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you The Submission ID assigned to your return is **7666482024066phkzb1p**.

3. [ ] Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [ ] Your electronic funds withdrawal payment request was accepted for processing.

5. [ ] Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [ ] Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on _____. The Submission ID assigned to your extension is _____.

### DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
### IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

#### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at www.irs.gov, or you can call the IRS toll free at 1-800-829-1040.

#### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours. If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to www.irs.gov and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give your refund information, call the Refund Hotline at 1-800-829-1954.

| | www.irs.gov | Form 9325 (Rev. 1-2017) |
|---|---|---|
| IRA | | |

**122**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| | Credit Limit Worksheet A | |
|---|---|---|
| **Schedule 8812** | (This page is not filed with the return. It is for your records only.) | **2023** |
| Name(s) as shown on return | | Tax ID Number |
| BRANDON M BINE & CARLA PEROZO RANGEL | | 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 |

**Credit Limit Worksheet A**

1. Enter the amount from Line 18 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . . . . . .  **1.** _____69,467_

2. Add the following amounts (if applicable) from:

   Schedule 3, Line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, Line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, Line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, Line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, line 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, line 6d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, line 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, line 6l . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
   Schedule 3, line 6m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

   Enter the total.  **2.** _____

3. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** _____69,467_

   Complete Credit Limit Worksheet B only if you meet all of the following.

   1. You are claiming one or more of the following credits.
      a. Mortgage interest credit, Form 8396.
      b. Adoption credit, Form 8839.
      c. Residential clean energy credit, Form 5695, Part I.
      d. District of Columbia first-time homebuyer credit, Form 8859.

   2. You are not filing Form 2555

   3. Line 4 of Schedule 8812 is more than zero.

4. If you are not completing Credit Limit Worksheet B, enter -0-; otherwise, enter
   the amount from Credit Limit Worksheet B . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4.** _____0_

5. Subtract line 4 from line 3. Enter here and on Schedule 8812, line 13 . . . . . . . . . . . . . . . . . . . . . **5.** _____69,467_

WK_8812.LD

**123**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Federal Supporting Statements | 2023 |
|---|---|
| (This page is not filed with the return. It is for your records only.) | Your Social Security Number |
| Name(s) as shown on return | 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 |
| BRANDON M SINE & CARLA PEROZO RANGEL | |

Form 8960 Line 4b Item Detail
Sch C: LOJACK SALES                                                14,518
                                                      - - - - - - - - -
Total                                                             14,518

8960_ATT.LD

EDIR 124 of 209

124

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | **Overflow Statement** (This page is not filed with the return. It is for your records only.) | 2023 Page 1 |
|------|---|---|
| Name(s) as shown on return | | Tax Identification Number |
| BRANDON M SINE & CARLA PEROZO RANGEL | | 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 |

**SCHEDULE A, LINE 1 - MEDICAL AND DENTAL EXPENSES**

| DESCRIPTION | AMOUNT |
|-------------|--------|
| MEDICAL | $ 5,000 |
| TOTAL: | $ 5,000 |

OVERFLOW1D

EOIR 125 of 209

125

161

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | Overflow Statement (This page is not filed with the return. It is for your records only.) | 2023    Page 1 |
|---|---|---|
| Name(s) as shown on return | | Tax Identification Number |
| BRANDON M SINE & CARLA PEROZO RANGEL | | 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 |

### SCHEDULE A, LINE 5B - REAL ESTATE TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| | $  7,865 |
| | 4,498 |
| TOTAL: | $  12,363 |

OVERFLOWED

EOIR 126 of 209

126

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | **Overflow Statement** (This page is not filed with the return, it is for your records only.) | 2023 Page 1 |
| | | Tax Identification Number 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 |

BRANDON M SINE & CARLA PEROZO RANGEL

## SCHEDULE A, LINE 10 - HOME MTG INTEREST AND POINTS ON FORM 1

| DESCRIPTION | | AMOUNT |
|---|---|---|
| CHASE | $ | 14,142 |
| SERVICE MAC | | 6,971 |
| | TOTAL: $ | 21,113 |

## SALES TAX

| DESCRIPTION | | AMOUNT |
|---|---|---|
| LEXUS 570 | $ | 4,317 |
| COROLLA | | 750 |
| | TOTAL: $ | 5,067 |

OVERFLOW10

127

163

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| | Interest Listing | | | | | | | | | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|



128

164

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Federal Income Tax Withheld | 2023 | PG01 |
|---|---|---|
| (This page is not filed with the return. It is for your records only.) | Tax ID Number | |
| Name(s) as shown on return | 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 | |
| BRANDON M SINE & CARLA PEROZO RANGEL | | |
| Description | | Amount |
| | | 33,046 |
| W2 - JOE MEYERS FORD 11 LLC | | 573 |
| W2 - DLN AUTOMOTIVE INC | | 30,497 |
| W2 - FRED HAAS MOTORS | | 64,116 |
| W-2 Subtotal | | |
| | | 489 |
| Form 8959 | | 489 |
| Other Withholding Subtotal | | |
| | | |
| Total Withholdings | | 64,605 |

Withe-HiO15

EO15. 129 of 203

**129**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 9898 | ☐ VOID | ☐ CORRECTED | | | |
|---|---|---|---|---|---|
| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no.<br>CATHOLIC LIFE INSURANCE<br>PO BOX 659527<br>SAN ANTONIO          TX  78265-9527 | 1 Gross distribution<br>$        2,439<br>2a Taxable amount<br>$        2,439 | OMB No. 1545-0119<br>**2023**<br>Form 1099-R | **Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.** |
| | 2b Taxable amount not determined ☐   Total distribution ☐ | | **Copy A For Internal Revenue Service Center** |
| PAYER'S TIN          RECIPIENT'S TIN<br>74-0548665          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 | 3 Capital gain (included in box 2a)<br>$ | 4 Federal income tax withheld<br>$ | File with Form 1096. |
| RECIPIENT'S name<br>BRANDON M SINE | 5 Employee contributions/ Designated Roth contributions or insurance premiums<br>$ | 6 Net unrealized appreciation in employer's securities<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the |
| Street address (including apt. no.)<br>27310 SKIERS CROSSING DR | 7 Distribution code(s)    IRA/ SEP/ SIMPLE ☐<br>7    D | 8 Other<br>$          % | 2023 General Instructions for Certain Information Returns. |
| City or town, state or province, country, and ZIP or foreign postal code<br>KATY                TX  77493 | 9a Your percentage of total distribution        % | 9b Total employee contributions<br>$ | |
| 10 Amount allocable to IRR within 5 years<br>$ | 11 1st year of desig. Roth contrib. | 12 FATCA filing requirement ☐ | 14 State tax withheld<br>$ | 15 State/Payer's state no. | 16 State distribution<br>$ |
| Account number (see instructions) | 13 Date of payment | | 17 Local tax withheld<br>$ | 18 Name of locality | 19 Local distribution<br>$ |

Form **1099-R**          www.irs.gov/Form1099R          Department of the Treasury - Internal Revenue Service
IRA          Do Not Cut or Separate Forms on This Page • Do Not Cut or Separate Forms on This Page

| 9898 | ☐ VOID | ☐ CORRECTED | | | |
|---|---|---|---|---|---|
| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Gross distribution<br>$<br>2a Taxable amount<br>$ | OMB No. 1545-0119<br>**2023**<br>Form 1099-R | **Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.** |
| | 2b Taxable amount not determined ☐   Total distribution ☐ | | **Copy A For Internal Revenue Service Center** |
| PAYER'S TIN          RECIPIENT'S TIN | 3 Capital gain (included in box 2a)<br>$ | 4 Federal income tax withheld<br>$ | File with Form 1096. |
| RECIPIENT'S name | 5 Employee contributions/ Designated Roth contributions or insurance premiums<br>$ | 6 Net unrealized appreciation in employer's securities<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the |
| Street address (including apt. no.) | 7 Distribution code(s)    IRA/ SEP/ SIMPLE ☐ | 8 Other<br>$          % | 2023 General Instructions for Certain Information Returns. |
| City or town, state or province, country, and ZIP or foreign postal code | 9a Your percentage of total distribution        % | 9b Total employee contributions<br>$ | |
| 10 Amount allocable to IRR within 5 years<br>$ | 11 1st year of desig. Roth contrib. | 12 FATCA filing requirement ☐ | 14 State tax withheld<br>$ | 15 State/Payer's state no. | 16 State distribution<br>$ |
| Account number (see instructions) | 13 Date of payment | | 17 Local tax withheld<br>$ | 18 Name of locality | 19 Local distribution<br>$ |

Form **1099-R**          www.irs.gov/Form1099R          Department of the Treasury - Internal Revenue Service
IRA

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| a Employee's social security number 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 | | | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|---|
| b Employer identification number (EIN) 76-0103386 | | | 1 Wages, tips, other compensation 233,934 | | 2 Federal income tax withheld 33,046 | |
| c Employer's name, address, and ZIP code JOE MEYERS FORD 11 LLC 8333 ROYAL RDGE PKY #100 IRVING                TX    75063 | | | 3 Social security wages 160,200 | | 4 Social security tax withheld 9,932 | |
| | | | 5 Medicare wages and tips 254,354 | | 6 Medicare tax withheld 4,177 | |
| | | | 7 Social security tips | | 8 Allocated tips | |
| d Control number | | | 9 | | 10 Dependent care benefits | |
| e Employee's first name and initial     Last name    Suff. BRANDON M    SINE 27310 SKIERS CROSSING DR KATY             TX    77493 | | | 11 Nonqualified plans | | 12a See instructions for box 12 D    20,420 | |
| | | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | | 12b | |
| | | | 14 Other | | 12c | |
| | | | | | 12d | |
| f Employee's address and ZIP code | | | | | | |
| 15 State  Employer's state ID number | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
| | | | | | |

**Form W-2** Wage and Tax Statement     **2023**     Department of the Treasury–Internal Revenue Service

Copy B – To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
LEA
The information on this Form W-2 was used to prepare the taxpayer's 2023 federal tax return by Ten Forty Plus Quality

| a Employee's social security number 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 | | | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|---|
| b Employer identification number (EIN) 85-1078512 | | | 1 Wages, tips, other compensation 4,665 | | 2 Federal income tax withheld 573 | |
| c Employer's name, address, and ZIP code DLN AUTOMOTIVE INC 12333 GULF FWY HOUSTON             TX    77034 | | | 3 Social security wages 4,665 | | 4 Social security tax withheld 289 | |
| | | | 5 Medicare wages and tips 4,665 | | 6 Medicare tax withheld 68 | |
| | | | 7 Social security tips | | 8 Allocated tips | |
| d Control number | | | 9 | | 10 Dependent care benefits | |
| e Employee's first name and initial     Last name    Suff. BRANDON M    SINE 27310 SKIERS CROSSING DR KATY             TX    77493 | | | 11 Nonqualified plans | | 12a See instructions for box 12 D | |
| | | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | | 12b DD | |
| | | | 14 Other | | 12c | |
| | | | | | 12d | |
| f Employee's address and ZIP code | | | | | | |
| 15 State  Employer's state ID number | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
| | | | | | |

**Form W-2** Wage and Tax Statement     **2023**     Department of the Treasury–Internal Revenue Service

Copy B – To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
LEA
The information on this Form W-2 was used to prepare the taxpayer's 2023 federal tax return by Ten Forty Plus Quality

2023 131 of 209

131

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| a Employee's social security number 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 | | | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|---|
| b Employer identification number (EIN) 74-1674758 | | | | 1 Wages, tips, other compensation 153,879 | | 2 Federal income tax withheld 30,497 |
| c Employer's name, address, and ZIP code PREO HAAS MOTORS | | | | 3 Social security wages 160,200 | | 4 Social security tax withheld 9,932 |
| 20400 I-45 NORTH SPRING    TX    77373 | | | | 5 Medicare wages and tips 160,200 | | 6 Medicare tax withheld 2,323 |
| | | | | 7 Social security tips | | 8 Allocated tips |
| d Control number | | | | 9 | | 10 Dependent care benefits |
| e Employee's first name and initial    Last name    Suff CARLA    PEROZO RANGEL | | | | 11 Nonqualified plans | | 12a See instructions for box 12 D    7,390 |
| | | | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | | 12b DD    6,647 |
| 27310 SKIERS CROSSING DR KATY    TX    77493 | | | | 14 Other | | 12c |
| | | | | | | 12d |
| f Employee's address and ZIP code | | | | | | |

| 15 State    Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement    **2023**

Department of the Treasury Internal Revenue Service

Copy B—To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
LEA

The information on this Form W-2 was used to prepare the taxpayer's 2023 federal tax return by Ten Forty Plus quality

| a Employee's social security number | | | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|---|
| b Employer identification number (EIN) | | | | 1 Wages, tips, other compensation | | 2 Federal income tax withheld |
| c Employer's name, address, and ZIP code | | | | 3 Social security wages | | 4 Social security tax withheld |
| | | | | 5 Medicare wages and tips | | 6 Medicare tax withheld |
| | | | | 7 Social security tips | | 8 Allocated tips |
| d Control number | | | | 9 | | 10 Dependent care benefits |
| e Employee's first name and initial    Last name    Suff | | | | 11 Nonqualified plans | | 12a See instructions for box 12 |
| | | | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | | 12b |
| | | | | 14 Other | | 12c |
| | | | | | | 12d |
| f Employee's address and ZIP code | | | | | | |

| 15 State    Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement    **2023**

Department of the Treasury Internal Revenue Service

Copy B—To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
LEA

EOIR 132 of 209

132

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## W-2 Detail Listing

(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number: 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

Name(s) as shown on return: BRANDON M SINE & CARLA PEROZO RANGEL

| T/S | Employer Name | FEDERAL | | State Code | STATE | |
|-----|---------------|---------|-----|------------|-------|-----|
| | | Gross | Wthl | | Gross | Wthl |
| T | JOE MEYERS FORD 11 LLC | 233,934 | 33,046 | | | |
| T | DLM AUTOMOTIVE INC | 4,665 | 573 | | | |
| S | FRED HAAS MOTORS | 153,879 | 30,497 | | | |
| | Taxpayer Totals | 238,599 | 33,619 | | | |
| | Spouse Totals | 153,879 | 30,497 | | | |
| | Totals | 392,478 | 64,116 | | | |

W2_DETAIL

EOIR 133 of 203

133

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Computation of Regular Tax | | 2023 |
|---|---|---|
| (This page is not filed with the return. It is for your records only.) | | 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 |

Name(s) as shown on return

BRANDON M SINE & CARLA PEROZO RANGEL

### STATEMENT FOR LINE 16 OF FORM 1040

**TAX RATE SCHEDULE FOR MARRIED FILING JOINT FILING STATUS**

| IF TAXABLE INCOME IS | | | | % ON | OF THE AMOUNT |
|---|---|---|---|---|---|
| OVER | BUT NOT OVER | PAY | PLUS | EXCESS | OVER |
| 0 | 22,000 | 0.00 | | 10% | 0 |
| 22,000 | 89,450 | 2,200.00 | | 12% | 22,000 |
| 89,450 | 190,750 | 10,294.00 | | 22% | 89,450 |
| 190,750 | 364,200 | 32,580.00 | | 24% | 190,750 |
| 364,200 | 462,500 | 74,208.00 | | 32% | 364,200 |
| 462,500 | 693,750 | 105,664.00 | | 35% | 462,500 |
| 693,750 | . . . . . | 186,601.50 | | 37% | 693,750 |

$32,580.00 + (($344,451.00 - $190,750.00) x 24.0%) = $69,468

TAX FROM TAX RATE SCHEDULE                              $  69,468
TAX FROM QUALIFIED DIVIDENDS/CAPITAL GAIN WORKSHEET $  69,467

$   69,467    TAX COMPUTED USING THE MOST ADVANTAGEOUS METHOD ALLOWED

TAX_COMP.LD

EDIR 134 of 209

134

170

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Qualified Dividends and Capital Gain Tax Worksheet - Line 16 (Form 1040)

**2023**

(This page is not filed with the return. It is for your records only.)

Name(s) as shown on return: **BRANDON M BINE & CARLA PEROZO RANGEL**

Tax ID Number: **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**

**Before you begin:**
- See the earlier instructions for line 16 to see if you can use this worksheet to figure your tax.
- Before completing this worksheet, complete Form 1040 or 1040-SR through line 15.
- If you don't have to file Schedule D and you received capital gain distributions, be sure you checked the box on Form 1040 or 1040-SR, line 7.

| | | |
|---|---|---|
| 1. Enter the amount from 1040 or 1040-SR, line 15. However, if you are filing Form 2555 (relating to foreign earned income), enter the amount from line 3 of the Foreign Earned Income Tax Worksheet | 1. | 344,451 |
| 2. Enter the amount from Form 1040 or 1040-SR, line 3a* | 2. | 15 |
| 3. Are you filing Schedule D? | 3. | |
| ☒ Yes. Enter the smaller of line 15 or 16 of Schedule D. If either line 15 or 16 is blank or a loss, enter -0-. | | |
| ☐ No. Enter the amount from Form 1040 or 1040-SR, line 7. | | 15 |
| 4. Add lines 2 and 3 | 4. | 15 |
| 5. Subtract line 4 from line 1. If zero or less, enter -0- | 5. | 344,436 |
| 6. Enter: | 6. | 89,250 |
| $44,625 if single or married filing separately, | | |
| $89,250 if married filing jointly or qualifying surviving spouse, | | |
| $59,750 if head of household. | | |
| 7. Enter the smaller of line 1 or line 6 | 7. | 89,250 |
| 8. Enter the smaller of line 5 or line 7 | 8. | 89,250 |
| 9. Subtract line 8 from line 7. This amount is taxed at 0% | 9. | 15 |
| 10. Enter the smaller of line 1 or line 4 | 10. | 15 |
| 11. Enter the amount from line 9 | 11. | 15 |
| 12. Subtract line 11 from line 10 | 12. | 15 |
| 13. Enter: | 13. | 553,850 |
| $492,300 if single, | | |
| $276,900 if married filing separately, | | |
| $553,850 if married filing jointly or qualifying surviving spouse, | | |
| $523,050 if head of household. | | |
| 14. Enter the smaller of line 1 or line 13 | 14. | 344,451 |
| 15. Add lines 5 and 9 | 15. | 344,436 |
| 16. Subtract line 15 from line 14. If zero or less, enter -0- | 16. | 15 |
| 17. Enter the smaller of line 12 or line 16 | 17. | 15 |
| 18. Multiply line 17 by 15% (0.15) | 18. | 2 |
| 19. Add lines 9 and 17 | 19. | 15 |
| 20. Subtract line 19 from line 10 | 20. | |
| 21. Multiply line 20 by 20% (0.20) | 21. | |
| 22. Figure the tax on the amount on line 5. If the amount on line 5 is less than $100,000, use the Tax Table to figure the tax. If the amount on line 5 is $100,000 or more, use the Tax Computation Worksheet | 22. | 69,465 |
| 23. Add lines 18, 21, and 22 | 23. | 69,467 |
| 24. Figure the tax on the amount on line 1. If the amount on line 1 is less than $100,000, use the Tax Table to figure the tax. If the amount on line 1 is $100,000 or more, use the Tax Computation Worksheet | 24. | 69,468 |
| 25. Tax on all taxable income. Enter the smaller of line 23 or 24. Also include this amount on the entry space on Form 1040 or 1040-SR, line 16. If you are filing Form 2555, don't enter this amount on the entry space on Form 1040 or 1040-SR, line 16. Instead, enter it on line 4 of the Foreign Earned Income Tax Worksheet | 25. | 69,467 |

* If you are filing Form 2555, see the footnote in the Foreign Earned Income Tax Worksheet before completing this line

WK_CGTAX.LD

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Worksheet B Form 1040 | Earned Income Credit (EIC) - Line 27 (Keep for your records) | 2023 |
|---|---|---|

Name(s) as shown on return

BRANDON M SINE                                                                 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

Use this worksheet if you answered "Yes" to Step 5, question 2.
- Complete the parts below (Parts 1 through 3) that apply to you. Then, continue to Part 4.
- If you are married filing a joint return, include your spouse's amounts, if any, with yours to figure the amounts to enter in Parts 1 through 3.

**Part 1**

**Self-Employed, Members of the Clergy, and People With Church Employee Income Filing Schedule SE**

1a. Enter the amount from Schedule SE, Part I, line 3.  | 1a |
b. Enter any amount from Schedule SE, Part I, line 4b and line 5a. | 1b |
c. Combine lines 1a and 1b. | 1c |
d. Enter the amount from Schedule SE, Part I, line 13. | 1d |
e. Subtract line 1d from line 1c. | 1e |

**Part 2**

**Self-Employed NOT Required To File Schedule SE**

For example, your net earnings from self-employment were less than $400.

2. Don't include on these lines any statutory employee income, any net profit from services performed as a notary public, any amount exempt from self-employment tax as the result of the filing and approval of Form 4029 or Form 4361, or any other amounts exempt from self-employment tax.

a. Enter any net farm profit or (loss) from Schedule F, line 34; and from farm partnerships, Schedule K-1 (Form 1065), box 14, code A*. | 2a |
b. Enter any net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming)*. | 2b | (14,518) |
c. Combine lines 2a and 2b | 2c | (14,518) |

*If you have any Schedule K-1 amounts, complete the appropriate line(s) of Schedule SE, Part I. Reduce the Schedule K-1 amounts as described in the Partner's Instructions for Schedule K-1. Enter your name and social security number on Schedule SE and attach it to your return.

**Part 3**

**Statutory Employees Filing Schedule C**

3. Enter the amount from Schedule C, line 1, that you are filing as a statutory employee. | 3 |

**Part 4**

**All Filers Using Worksheet B**

4. Combine lines 1e, 2c, and 3. This is your total self-employed income. | 4 | (14,518) |

*Need more information or forms? Visit IRS.gov.*

WK BICI 1.0

EDIR 136 of 209

136

172

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form 1040 or 1040-SR | **Investment Income for the Earned Income Credit** (This page is not filed with the return. It is for your records only.) | 2023 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number 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 |

BRANDON H BINE & CARLA PEROZO RANGEL

**Interest and Dividends**

1. Enter any amount from Form 1040 or 1040-SR, line 2b . . . . . . . . . . . . . . . . . . . 1. _____
2. Enter any amount from Form 1040 or 1040-SR, line 2a, plus any amount from Form 8814, line 1b . . . . . . . . . . 2. ____358
3. Enter any amount from Form 1040 or 1040-SR, line 3b . . . . . . . . . . . . . . . . . . 3. ____107
4. Enter the amount from Schedule 1 (Form 1040), line 8z, that is from Form 8814 if you are filing that form to report your child's interest and dividend income on your return. (if your child received an Alaska Permanent Fund dividend, use Worksheet 2, on the next page, to figure the amount to enter on this line.) . . . . . 4. _____

**Capital Gain Net Income**

5. Enter the amount from Form 1040 or 1040-SR, line 7. If the amount on that line is a loss, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. _____
6. Enter any gain from Form 4797, Sales of Business Property, line 7. If the amount on that line is a loss, enter -0-. (But, if you completed lines 8 and 9 of Form 4797, enter the amount from line 9 instead.) . . . . . . . . . . . . . . . 6. _____
7. Subtract line 6 of this worksheet from line 5 of this worksheet (If the result is less than zero, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7. _____

**Royalties and Rental Income From Personal Property**

8. Enter any royalty income from Schedule E, line 23b, plus any income from the rental of personal property shown on Schedule 1 (Form 1040), line 8l. Subtract any expenses from Schedule E, line 20, related to royalty income, plus any expenses from the rental of personal property deducted on Schedule 1 (Form 1040), line 24b. (If the result is less than zero, enter -0-) . . . . . . . . . . . . . . . . . . . 8. _____

**Passive Activities**

9. Enter the total of any net income from passive activities (such as income included on Schedule E, line 26, 29a (col. (h)), 34a (col. (d)), or 40) and the total of any losses from passive activities (included on Schedule E, line 26, 29b (col. (g)), 34b (col. (c)), or 40) (See instructions below for line 9.) (if zero or less, enter -0-) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9. _____0
10. Adjustment from EIC screen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____
11. Add the amounts on lines 1, 2, 3, 4, 7, 8, 9 and 10. Enter the total. This is your Investment Income . . . . . . . 11. ____465
12. Is the amount on line 11 more than $11,000?
    ☐ Yes. You can't take the credit.
    ☒ No. Go to Step 3 of the Form 1040 instructions for line 27 to find out if you can take the credit (unless you are using this publication to find out if you can take the credit. In that case, go to Rule 7, next).

**Instructions for line 9.** In figuring the amount to enter on line 9, don't take into account any royalty income (or loss) included on line 26 of Schedule E or any amount included in your earned income. To find out if the income on line 26 or line 40 of Schedule E is from a passive activity, see the Sched.Jo E instructions. If any of the rental real estate income (or loss) included on Schedule E, line 26, isn't from a passive activity, enter "NPA" and the amount of that income (or loss) on the dotted line next to line 26.

WK_EIC41D

EQ1R 137 of 208

137

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Excess Social Security - Nonrailroad Employees
### Worksheet - Form 1040, Schedule 3, Line 11
(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number
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

Name(s) as shown on return
BRANDON M BINE

If you are filing a joint return, you must figure any excess tax withheld separately for each spouse. DO NOT combine amount of both husband and wife.

1. Add all social security tax withheld (but not more than $9,932 for each employer). This tax should be shown in box 4 of your Forms W-2. Enter the total here ................................................ 1. _____ 10,221

2. Enter any uncollected social security tax on tips or group-term life insurance on Form 1040 or Form 1040-SR, Schedule 2, line 13 ................................ 2. _____

3. Add lines 1 and 2. If $9,932 or less, stop here. You cannot claim the credit ....................................................................................... 3. _____ 10,221

4. Social security limit ....................................................................... 4. _____ $9,932

5. Excess. Subtract line 4 from line 3 ................................................... 5. _____ 289

## Excess Tier 1 RRTA - Railroad Employees
### Worksheet - Form 1040, Schedule 3, Line 11

If you are filing a joint return, you must figure any excess tax withheld separately for each spouse. DO NOT combine amount of both husband and wife.

1. Add all Tier 1 RRTA tax withheld (but not more than $9,932 for each employer). This tax should be shown in box 14 of your Forms W-2. Enter the total here ................................................ 1. _____

2. Enter any uncollected RRTA tax on tips or group-term life insurance on Form 1040 or Form 1040-SR, Schedule 2, line 13 ................................ 2. _____

3. Add lines 1 and 2. If $9,932 or less, stop here. You cannot claim the credit ....................................................................................... 3. _____

4. Tier 1 RRTA limit ......................................................................... 4. _____ $9,932

5. Excess. Subtract line 4 from line 3 ................................................... 5. _____

WK_EX_591D

**138**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Explanation of Schedule A, line 5e

(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number
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

Name(s) as shown on return
BRANDON H SINE & CARLA PEROZO RANGEL

This worksheet shows the breakdown of which state and local taxes are actually being deducted on federal Schedule A when the state and local taxes are limited to $10,000 ($5,000 if married filing separately.)

| | Total paid | Allowed amount |
|---|---|---|
| 1.  Real estate taxes | 12,363 | 10,000 |
| 2.  Personal property taxes | 0 | 0 |
| 3.  State and local income taxes | 0 | 0 |
| 4.  Sales tax | 5,067 | 0 |
| 5.  Add amounts in right column of lines 1-4. Enter this amount on Schedule A, line 5e | | 10,000 |

WK_SALTLD

EOIR 139 of 209

139

175

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**State and Local General Sales Tax Deduction Worksheet - Line 5a**

(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number: 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

Name(s) as shown on return: BRANDON M SINE & CARLA PEROZO RANGEL

**Before you begin:** See the instructions for line 1 of the worksheet if you:
- Lived in more than one state during 2023, or
- Had any nontaxable income in 2023.

1. Enter your state general sales taxes from the 2023 Optional State Sales Tax Table . . . . . . . . . . . . . . . . . 1. __0__

Next, if, for all of 2023, you lived only in Connecticut, the District of Columbia, Indiana, Kentucky, Maine, Maryland, Massachusetts, Michigan, New Jersey, or Rhode Island, skip lines 2 through 5, enter -0- on line 6, and go to line 7. Otherwise, go to line 2.

2. Did you live in Alabama, Alaska, Arizona, Arkansas, Colorado, Georgia, Illinois, Kansas, Louisiana, Mississippi, Missouri, New York, North Carolina, South Carolina, Tennessee, Utah, or Virginia in 2023?

☒ No. Enter -0-.
☐ Yes. Enter your base local general sales taxes from the 2023 Optional Local Sales Tax Tables.     . . . . . 2. _____

3. Did your locality impose a local general sales tax in 2023? Residents of California and Nevada, see the instructions for line 3 of the worksheet.

☐ No. Skip lines 3 through 5, enter -0- on line 6, and go to line 7.
☒ Yes. Enter your local general sales tax rate, but omit the percentage sign. For example, if your local general sales tax rate was 2.5%, enter 2.5. If your local general sales tax rate changed or you lived in more than one locality in the same state during 2023, see the instructions for line 3 of the worksheet     . . . . 3. __0.020000__

4. Did you enter -0- on line 2?

☐ No. Skip lines 4 and 5 and go to line 6.
☒ Yes. Enter your state general sales tax rate (shown in the table heading for your state), but omit the percentage sign. For example, if your state general sales tax rate is 6%, enter 6.0     . . . . . . . . . . . . . . . . . . . . . . . 4. __0.062500__

5. Divide line 3 by line 4. Enter the result as a decimal (rounded to at least three places). . . 5. __0.320000__

6. Did you enter -0- on line 2?
☐ No. Multiply line 2 by line 3.
☒ Yes. Multiply line 1 by line 5. If you lived in more than one locality in the same state during 2023, see the instructions for line 6 of the worksheet.     . . . . . . . . . . . . . . . . . . . 6. _____

7. Enter your state and local general sales taxes paid on specified items, if any. See the instructions for line 7 of the worksheet     . . . . . . . . . . . . . . . . 7. __5,067__

8. **Deduction for general sales taxes.** Add lines 1, 6, and 7. Enter the result here and the total from all your state and local sales tax deduction worksheets, if you completed more than one, on Schedule A, line 5a. Be sure to check the box on that line     . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. __5,067__

**Optional Sales Tax Table Computation**

| State: | TX | | | |
|---|---|---|---|---|
| Income: | 377,864 | | | |
| Family Size * | 3 | | | |
| Amount from table: | 2,438 | | | |
| Days: | 365 | | | |
| Deduction: | 2,438 | | | |

* "Over 5" is the maximum number in family size for the optional sales tax tables in Schedule A instructions. Returns with a family size of 8 or more will display a "6" on this line

SALESTAXLD

176

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Auto Expense Worksheet

(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number
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

Name(s) as shown on return

BRANDON M SIME & CARLA PEREZO RANGEL

Profession/Business
SELLING LOJACK \LOJACK SALES

Description   VEHICLE
Date placed in service   2021-01-01

Number of miles your vehicle was used for:
Total Business miles driven during the year .......................................   16,680
Total Commuting miles driven during the year ....................................
Total Other miles driven during the year ..........................................   16,680
Total Miles driven during the year ................................................   100.00

Business Use percentage ...........................................................

| Expenses: | Total | Business Percentage | |
|---|---|---|---|
| Section 179 ............................................. | | | |
| Bonus Depreciation ..................................... | | | |
| Depreciation ........................................... | | | |
| Garage Rent ............................................ | | | |
| Gas .................................................... | | | |
| Insurance .............................................. | | | |
| Licenses ............................................... | | | |
| Oil .................................................... | | | |
| Parking Fees ........................................... | | | |
| Rental Fees ............................................ | | | |
| Interest ............................................... | | | |
| Personal Property Tax .................................. | | | |
| Repairs ................................................ | | | 3,593 |
| Tires .................................................. | | | |
| Tolls .................................................. | | | |
| Lease Add Back ......................................... | | | |
| Other Expenses: | | | |
| _____ | | | |
| _____ | | | 3,593 |
| Total Expenses ........................................ | | | |
| Standard Mileage Rate Calculation | 16,680 X 0.655 | 10,925 ............... | 10,925 |
| Business miles ......................................... | | | |
| Parking fees ........................................... | | | 3,593 |
| Tolls .................................................. | | | |
| Interest ............................................... | | | |
| Personal Property Tax .................................. | | | 14,518 |
| Total Standard Mile Rate deduction | | | |
| How It is reported: | | | 14,518 |
| Depreciation deduction ................................. | | | |
| Auto Expense .......................................... | | | |
| Personal Property Taxes, Schedule A, Line 5c ........... | | | |

WK_AUTO10

EDIR 141 OF 209

**141**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8995** | **Qualified Business Income Deduction Simplified Computation** | OMB No. 1545-2294 |
|---|---|---|
| | Attach to your tax return. | **2023** |
| Department of the Treasury Internal Revenue Service | Go to www.irs.gov/Form8995 for instructions and the latest information. | Attachment Sequence No. **55** |
| Name(s) shown on return | | Your taxpayer identification number |
| BRANDON N RINE & CARLA PEROZO RANGEL | | 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 |

**Note.** You can claim the qualified business income deduction only if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.
Use this form if your taxable income, before your qualified business income deduction, is at or below $182,100 ($364,200 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | Schedule C: LOJACK SALES | 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 | (14,518) |
| ii | | | |
| iii | | | |
| iv | | | |

| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | (14,518) |
|---|---|---|---|
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | 33,418 ( |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0 |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | 5 | 0 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | 0 |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | ( |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0 |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | 9 | 0 |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | 10 | 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) | 11 | 344,451 |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) | 12 | 15 |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 344,436 |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | 14 | 68,887 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | 15 | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | 16 | 47,936 ( |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | 17 | 0 ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.                Form **8995** (2023)
FEA

Amount from Form 1040, line 11.................................    377,864
Amount from Form 1040, line 12.................................     33,413

Line 11 above is the difference between these amounts.........    344,451

EDIR 142 of 209

142

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**Carryover Worksheet**
**List of Items that will carryover to the 2024 tax return**
(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number: 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

Name(s) as shown on return: BRANDON M SINE & CARLA PEROZO RANGEL

| | Carryover Amount |
|---|---|
| **Itemized Deductions** | |
| Contributions subject to 100% of AGI limitations | |
| Contributions subject to 60% of AGI limitations | |
| Contributions subject to 30% of AGI limitations (50% capital gains appreciated property) | |
| Contributions subject to 30% of AGI limitations | |
| Contributions subject to 20% of AGI limitations (30% capital gains appreciated property) | |
| Taxable state and local refunds to Schedule 1 (Form 1040) line 1 | |
| State/local taxes paid in 2024 to flow to the Schedule A | |
| State donations and contributions carryover | |
| State overpayment applied to next year | |
| **Expenses** | |
| Office in home operating expenses | |
| Office in home excess casualty losses and depreciation | AMT ___ Reg Tax |
| Disallowed investment interest expense | |
| Section 179 expense | |
| Operating expense, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | |
| Excess depreciation, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | |
| **Losses** | |
| Short-term capital loss | AMT ___ Reg Tax |
| Long-term capital loss | AMT 775 Reg Tax 775 |
| Net operating loss | AMT ___ Reg Tax |
| Excess business loss from Form 461 (becomes part of NOL next year) | AMT |
| Qualified REIT and PTP loss carryover | 47,936 |
| QBI loss carryover | |
| Nonrecaptured net section 1231 losses from WK_1231C | AMT ___ Reg Tax |
| **Credits** | |
| Mortgage interest credit | |
| Credit for prior year minimum tax | AMT ___ Reg Tax |
| Foreign Tax credit | |
| District of Columbia first time home owner's credit | |
| Residential clean energy credit | 652 |
| **Other** | |
| Preparer Fee | |
| Overpayment applied to next year's estimates | Estimated Tax Payment 2 |
| Estimated Tax Payment 1 | Estimated Tax Payment 4 |
| Estimated Tax Payment 3 | 68,990 |
| Federal tax liability for 2210 calculation | |
| State tax liability for state 2210 calculation | Taxpayer ___ Spouse |
| IRA basis | Taxpayer ___ Spouse |
| Disaster distributions taxable in 2024 | Taxpayer ___ Spouse |
| Disaster distributions taxable in 2025 | Taxpayer ___ Spouse |
| Excess repayments from 8915-F | Taxpayer ___ Spouse |

**Passive Activity**

**At Risk Limitations**

WK_CARRYLD

EOIR 143 of 209

143

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| | Capital Loss Carryover Worksheet to 2024 | | 2023 |
|---|---|---|---|
| **Schedule D** | (This page is not filed with the return. It is for your records only.) | | Tax ID Number |
| Name(s) as shown on return | | | 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 |

BRANDON M HINE & CARLA PEROZO RANGEL

| | | | |
|---|---|---|---|
| 1. | Enter the amount from your 2023 Form 1040 or 1040-SR, line 15, or your 2023 Form 1040-NR, line 15. If the amount would have been a loss if you could enter a negative number on that line, enclose the amount in parentheses . . . . | 1. | 344,451 |
| 2. | Enter the loss from your 2023 Schedule D, line 21, as a positive amount . . . . . . . . . . . . . . . . . | 2. | 3,000 |
| 3. | Combine lines 1 and 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 347,451 |
| 4. | Enter the smaller of line 2 or line 3 . . . . . . . . . . . . . . . . . . . . . . | 4. | 3,000 |
| | If line 7 of your 2023 Schedule D is a loss, go to line 5; otherwise, enter -0- on line 5 and go to line 9. | | |
| 5. | Enter the loss from your 2023 Schedule D, line 7, as a positive amount . . . . . . . . . . . . . . . . . | 5. | 145 |
| 6. | Enter any gain from your 2023 Schedule D, line 15. If a loss, enter -0- . . . . . . . . . . . 6. | 0 | |
| 7. | Add lines 4 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | 3,000 |
| 8. | Short-term capital loss carryover to 2024. Subtract line 7 from line 5. If zero or less, enter -0-. If more than zero, also enter this amount on Schedule D, line 6 . . . . . . . . . . . . . . . . . . . . | 8. | 0 |
| | If line 15 of your 2023 Schedule D is a loss, go to line 9; otherwise, skip lines 9 through 13. | | |
| 9. | Enter the loss from your 2023 Schedule D, line 15, as a positive amount . . . . . . . . . . . . . . . . | 9. | 3,630 |
| 10. | Enter any gain from your 2023 Schedule D, line 7. If a loss, enter -0- . . . . . . . . . . . . . . . 10. | 0 | |
| 11. | Subtract line 5 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . 11. | 2,855 | |
| 12. | Add lines 10 and 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12. | 2,855 |
| 13. | Long-term capital loss carryover for 2024. Subtract line 12 from line 9 . . . . . . . . . . . . . . . . | 13. | 775 |

WK_D_CO10

EOIR 144 of 209

144

180

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**FOR ALT MIN TAX PURPOSES ONLY**

## AMT Capital Loss Carryover to 2024 Worksheet

(This page is not filed with the return. It is for your records only.)

2023

Tax ID Number: 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

Name(s) as shown on return: BRANDON M BINE & CARLA PEROZO RANGEL

| | | |
|---|---|---|
| 1. Enter the amount from your 2023 Form 1040 or 1040-SR, line 15, or your 2023 Form 1040-NR, line 15. If the amount would have been a loss if you could enter a negative number on that line, enclose the amount in parentheses | 1. | 354,451 |
| 2. Enter the loss from your 2023 AMT Schedule D, line 21, as a positive amount | 2. | 3,000 |
| 3. Combine lines 1 and 2. If zero or less, enter -0- | 3. | 357,451 |
| 4. Enter the smaller of line 2 or line 3 | 4. 3,000 | |
| If line 7 of your 2023 Schedule D is a loss, go to line 5; otherwise, enter -0- on line 5 and go to line 9. | | |
| 5. Enter the loss from your 2023 AMT Schedule D, line 7, as a positive amount | 5. | 145 |
| 6. Enter any gain from your 2023 AMT Schedule D, line 15. If a loss, enter -0- | 6. 0 | |
| 7. Add lines 4 and 6 | 7. | 3,000 |
| 8. Short-term capital loss carryover for 2024. Subtract line 7 from line 5. If zero or less, enter -0-. If more than zero, also enter this amount on AMT Schedule D, line 6 | 8. | 0 |
| If line 15 of your 2023 Schedule D is a loss, go to line 9; otherwise, skip lines 9 through 13. | | |
| 9. Enter the loss from your 2023 AMT Schedule D, line 15, as a positive amount | 9. | 3,630 |
| 10. Enter any gain from your 2023 AMT Schedule D, line 7. If a loss, enter -0- | 10. 0 | |
| 11. Subtract line 5 from line 4. If zero or less, enter -0- | 11. 2,855 | |
| 12. Add lines 10 and 11 | 12. | 2,855 |
| 13. Long-term capital loss carryover for 2024. Subtract line 12 from line 9. | 13. | 775 |

WK_D_CGA1D

EO15. 145 of 209

145

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

### 2023 Filing Instructions
### BRANDON M SINE & CARLA PEROZO RANGEL

**Form filed:**

Form 1040 and supplemental forms and schedules

**Filing method:**

The return has been e-filed, do not mail.

**Due date:**

04-15-2024

**Balance due:**

$4,096

**Transaction method:**

To pay by check or money order, write "2023 Form 1040," your name, address, SSN or ITIN, and daytime phone number on the payment, make it payable to "United States Treasury," and mail with Form 1040-V to the address below. To pay using your bank account (at no extra cost to you), go to IRS.gov/Payments. To pay by credit or debit card (for a fee), go to 1040paytax.com.

**Other information:**

To minimize penalties and interest, make your payment on or before the due date of the return.

**Mail-to address:**

Internal Revenue Service
P.O. Box 1214
Charlotte, NC 28201-1214

FILING118

SINE 146 of 203

**146**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | Individual Diagnostic Summary | 2023 |
|------|------------------------------|------|

Name(s)
**BRANDON N SINE & CARLA PEROZO RANGEL**

Taxpayer Tax ID Number
**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**

Spouse Tax Id Number
**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**

Mailing Address:
27310 SKIERS CROSSING DR
KATY, TX 77493

Resident State: TX

| | Taxpayer | Spouse |
|---|---|---|
| Date of Birth: | 11-08-1972 | 08-01-1989 |
| Age on 12/31/2023: | 51 | 34 |
| Daytime Phone: | 281-795-0757 | 713-269-6833 |
| Evening Phone: | 281-665-1384 | |
| Cell Phone: | | |
| Taxpayer email: | BSINE7778YAHOO.COM | |
| Spouse email: | | |

Dependent Information    If more than 5 dependents, see last page of summary.

| Name | SSN | Relationship | Date of Birth | Age | Status |
|------|-----|--------------|---------------|-----|--------|
| JACKSON SINE | 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 | SON | 03-29-2008 | 15 | Dependent |

Preparer: Joseph C Becker EA    Invoice # and Amount: $652.50    Date: 03-06-2024

Return Information    Form Type: 1040

| Item on Return | 2023 Federal | 2022 Federal (if available) |
|----------------|--------------|------------------------------|
| Filing Status | 2 | 4 |
| Exemptions  (suspended until tax year 2025) | N/A | N/A |
| Total Income | 377,864 | 323,159 |
| AGI | 377,864 | 323,159 |
| Deductions | 33,413 | 29,194 |
| Taxable Income | 344,451 | 293,964 |
| Tax (before credits) | 69,467 | 75,048 |
| Tax Rate Percentage | 24 | 35 |
| SE Tax | | |
| Tax (after credits) | 67,467 | 75,048 |
| EIC | | |
| Additional CTC | | |
| Overpayment | | |
| Refund | | |
| Refund Applied to ES | | |
| Balance Due | 4,096 | 7,298 |

Form of Refund/Payment: The client will be sending a check to the IRS.

State/City Information    If more than 8 states, see last page of summary.

| T/S/J | State/City | Taxable AGI | Taxable Income | Tax | Refund/ (Balance Due) |
|-------|-----------|-------------|----------------|-----|------------------------|
| | | | | | |

EDIR 147 of 209

147

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**TAX RETURN COMPARISON**
**2021 / 2022 / 2023**
(This page is not filed with the return. It is for your records only.)

Name(s) as shown on return
BRANDON M SINE & CARLA PEROZO RANGEL

Identifying number
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

| | 2021 | 2022 | 2023 | Difference 2022-2023 |
|---|---|---|---|---|
| Filing Status | Head of Household | Head of Household | Married Joint | |
| Number of Dependents . . . . . . . . . . | 1 | 1 | 1 | |
| **Income** | | | | |
| Wages, salaries, tips, etc . . . . . . . | 506,985 | 334,263 | 392,478 | 58,215 |
| Taxable interest and dividends . . . . | 105 | 136 | 465 | 329 |
| Taxable state and local refunds . . . . | | | | |
| Alimony . . . . . . . . . . . . . . . . | | | | |
| Business income (loss) . . . . . . . . | | (11,595) | (14,518) | (2,923) |
| Gains (losses) . . . . . . . . . . . . | 280 | 355 | (3,000) | (3,355) |
| Pensions and IRA distributions . . . . | | | 2,439 | 2,439 |
| Rent and royalty income (loss) . . . . | | | | |
| Part, S-corps, trusts income (loss) . . . | | | | |
| Farm income (loss) . . . . . . . . . . | | | | |
| Unemployment compensation . . . . . | | | | |
| Total SS benefits received . . . . . . | | | | |
| Taxable SS benefits . . . . . . . . . . | | | | |
| Other income (loss) . . . . . . . . . . | | | | |
| Total income . . . . . . . . . . . . . | 507,370 | 323,159 | 377,864 | 54,705 |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax . . . . . . | | | | |
| IRA deduction . . . . . . . . . . . . . | | | | |
| Other adjustments . . . . . . . . . . . | | | | |
| Total Adjusted Gross Income . . . . | 507,370 | 323,159 | 377,864 | 54,705 |
| **Deductions** | | | | |
| Medical deductions . . . . . . . . . . | | | | |
| State and local taxes . . . . . . . . . | 10,000 | 10,000 | 10,000 | |
| Interest . . . . . . . . . . . . . . . . | 16,281 | 15,016 | 21,113 | 6,097 |
| Contributions . . . . . . . . . . . . . | 2,300 | 4,178 | 2,300 | (1,878) |
| Other deductions . . . . . . . . . . . | | | | |
| Total itemized deductions . . . . . . | 28,581 | 29,194 | 33,413 | 4,219 |
| Standard deduction . . . . . . . . . . | | 19,400 | 27,700 | 8,300 |
| Total deductions claimed . . . . . . | 28,581 | 29,194 | 33,413 | 4,219 |
| Qualified Business Income Deduction . | 1 | 1 | | (1) |
| **Tax and Credits** | | | | |
| Taxable income . . . . . . . . . . . . | 478,788 | 293,964 | 344,451 | 50,487 |
| Tax . . . . . . . . . . . . . . . . . . | 140,616 | 75,048 | 69,467 | (5,581) |
| Credits . . . . . . . . . . . . . . . . | | | 2,000 | 2,000 |
| Self-employment tax . . . . . . . . . | | | | |
| Other taxes . . . . . . . . . . . . . . | 2,860 | 1,345 | 1,523 | 178 |
| Total Tax . . . . . . . . . . . . . . . | 143,476 | 76,393 | 68,990 | (7,403) |
| **Payments** | | | | |
| Withholdings . . . . . . . . . . . . . | 137,658 | 65,618 | 64,605 | (1,013) |
| Estimated tax payments . . . . . . . . | | | | |
| Earned income credit . . . . . . . . . | | | | |
| Other payments and credits . . . . . . | 10,105 | 3,477 | 289 | (3,188) |
| Estimated tax penalty . . . . . . . . . | | | | |
| **Overpayment** | | | | |
| Overpayment applied . . . . . . . . . | 4,287 | | | |
| Refund . . . . . . . . . . . . . . . . | 4,287 | | | |
| Balance Due . . . . . . . . . . . . . | | 7,298 | 4,096 | (3,202) |
| Marginal tax rate . . . . . . . . . . . | 35.00 | 35.00 | 24.00 | (11.00) |
| Effective tax rate . . . . . . . . . . . | 29.37 | 23.53 | 20.17 | (5.36) |

EOIR 148 of 209

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Auto Mileage Worksheet

(This page is not filed with the return. It is for your records only.)

**2023**

Tax ID Number
**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**

Name(s) as shown on return
**BRANDON M BINE & CARLA PEROZO RANGEL**

Profession/Business
**SELLING LOJACK \LOJACK SALES**

Description **VEHICLE**

Date placed in service **01-01-2021**

| Business Miles | | Rate of Depreciation allowed for Standard Mileage Rate |
|---|---|---|
| 2023 | 16,680 | 0.28 |
| 2022 | 17,919 | 0.26 |
| 2021 | | 0.26 |
| 2020 | | 0.27 |
| 2019 | | 0.26 |
| 2018 | | 0.25 |
| 2017 | | 0.25 |
| 2016 | | 0.24 |
| 2015 | | 0.24 |
| 2014 | | 0.22 |
| pre-2014 | | See Publication 463 |
| **Total Business Miles** | **34,599** | |

This worksheet displays the business miles taken by year for vehicles with the standard mileage rate deduction. When the vehicle is sold, the amount of the depreciation that is factored into the standard mileage rate should reduce the basis of the vehicle. If actual expenses were taken on the vehicle, then do no use this worksheet; the depreciation can be found on the Depreciation Detail Listing ("FED DEPR Schedule" in View/Print mode). Refer to pub 463 for more information on the standard and actual deduction for vehicles.

WK_AUTO1.LD

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## Schedule C Comparison

(This page is not filed with the return. It is for your records only.)

**2023**
Soc ID Number
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

Name of proprietor
**BRANDON M BINE**

Principal business: **SELLING LOJACK**
Business name: **LOJACK SALES**

| | 2022 | 2023 | Difference |
|---|---|---|---|
| **Income** | | | |
| Gross Receipts or sales ............... | 3,300 | | (3,300) |
| Returns & allowances ............... | | | |
| Cost of goods sold ............... | | | (3,300) |
| Gross profit ............... | 3,300 | | |
| Other income ............... | | | (3,300) |
| **Gross income** ............... | 3,300 | 0 | (3,300) |
| **Expenses** | | | |
| Advertising ............... | | | |
| Car and truck expenses ............... | 13,010 | 14,518 | 1,508 |
| Commissions and fees ............... | | | |
| Contract labor ............... | | | |
| Depletion ............... | | | |
| Depreciation & section 179 ............... | | | |
| Employee benefit programs ............... | | | |
| Insurance ............... | | | |
| Mortgage interest ............... | | | |
| Other interest ............... | | | |
| Legal & Professional services ............... | | | |
| Office expense ............... | | | |
| Pension & profit-sharing ............... | | | |
| Rent or lease - machinery ............... | | | |
| Rent or lease - other property ............... | | | |
| Repairs & maintenance ............... | | | |
| Supplies ............... | | | |
| Taxes and licenses ............... | 800 | | (800) |
| Travel ............... | 1,085 | | (1,085) |
| Deductible meals ............... | | | |
| Utilities ............... | | | |
| Wages ............... | | | |
| Other expenses ............... | | | |
| **Total expenses** ............... | 14,895 | 14,518 | (377) |
| Business use of home ............... | | | |
| **Net profit or (loss)** ............... | (11,595) | (14,518) | (2,923) |
| Allowed on return after Form 6198 and Form 8582 limitations........ | (11,595) | (14,518) | (2,923) |

COMPCLO

EDIR 150 of 203

**150**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| §1040 Department of the Treasury—Internal Revenue Service **U.S. Individual Income Tax Return** | **2024** | OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space. | |
|---|---|---|---|---|

For the year Jan. 1–Dec. 31, 2024, or other tax year beginning _____, 2024, ending _____

| | | See separate instructions. |
|---|---|---|
| Your first name and middle initial | Last name | Your social security number |
| BRANDON M. | SIHE | 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 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| CARLA D. | SIHE | 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 |

Home address (number and street). If you have a P.O. box, see instructions.
27310 SKIERS CROSSING DR   Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.
KATY   State TX   ZIP code 77493

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name   Foreign province/state/county   Foreign postal code

**Filing Status**
Check only one box.
☐ Single
☒ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

☐ If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check this box and enter their name (see instructions and attach statement if required)

**Digital Assets** At any time during 2024, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions) ☐ Yes ☒ No

**Standard Deduction** Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1960 ☐ Are blind   Spouse: ☐ Was born before January 2, 1960 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions) | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| JACKSON   SIHE | 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 | Son | ☒ | ☐ |

If more than four dependents, see instructions and check here ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Standard Deduction for—
• Single or Married filing separately, $14,600
• Married filing jointly or Qualifying surviving spouse, $29,200
• Head of household, $21,900
• If you checked any box under Standard Deduction, see instructions.

| | | | | |
|---|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | | 1a | 217,220 |
| b | Household employee wages not reported on Form(s) W-2 | | 1b | |
| c | Tip income not reported on line 1a (see instructions) | | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | | 1f | |
| g | Wages from Form 8919, line 6 | | 1g | |
| h | Other earned income (see instructions) | | 1h | |
| i | Nontaxable combat pay election (see instructions) | 1i | | |
| z | Add lines 1a through 1h | | 1z | 217,220 |
| 2a | Tax-exempt interest | 2a | b Taxable interest | 2b | 24 |
| 3a | Qualified dividends | 3a | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a 51,631 | b Taxable amount ROLLOVER | 5b | 49,369 |
| 6a | Social security benefits | 6a | b Taxable amount | 6b | |
| c | If you elect to use the lump-sum election method, check here ☐ | | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | | 7 | (775) |
| 8 | Additional income from Schedule 1, line 10 | | 8 | (1,628) |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | | 9 | 264,210 |
| 10 | Adjustments to income from Schedule 1, line 25 | | 10 | |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income | | 11 | 264,210 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | | 12 | 29,200 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | 13 | |
| 14 | Add lines 12 and 13 | | 14 | 29,200 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your taxable income | | 15 | 235,010 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2024)

EEA

EO1S 151 of 209

**151**

187

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 1040 (2024)    BRANDON M & CARLA D BINE    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    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972   3 ☐ | 16 | 42,487 |
| | 17 | Amount from Schedule 2, line 3 | 17 | |
| | 18 | Add lines 16 and 17 | 18 | 42,487 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | 2,000 |
| | 20 | Amount from Schedule 3, line 8 | 20 | |
| | 21 | Add lines 19 and 20 | 21 | 2,000 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 40,487 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | 4,937 |
| | 24 | Add lines 22 and 23. This is your total tax | 24 | 45,424 |
| **Payments** | 25 | Federal income tax withheld from | | |
| | a | Form(s) W-2    25a | 42,038 | |
| | b | Form(s) 1099    25b | 9,874 | |
| | c | Other forms (see instructions)    25c | | |
| | d | Add lines 25a through 25c | 25d | 51,912 |
| | 26 | 2024 estimated tax payments and amount applied from 2023 return | 26 | |
| | 27 | Earned income credit (EIC)    27 | | |
| | 28 | Additional child tax credit from Schedule 8812    28 | | |
| | 29 | American opportunity credit from Form 8863, line 8    29 | | |
| | 30 | Reserved for future use    30 | | |
| | 31 | Amount from Schedule 3, line 15    31 | 1,988 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits | 32 | 1,988 |
| | 33 | Add lines 25d, 26, and 32. These are your total payments | 33 | 53,900 |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | 34 | 8,476 |
| Direct deposit? See instructions | 35a | Amount of line 34 you want refunded to you. If Form 8888 is attached, check here ☐ | 35a | 8,476 |
| | b | Routing number 1 1 0 0 0 6 1 4   c Type ☐ Checking ☑ Savings | | |
| | d | Account number 6 7 1 8 3 8 9 8 9 | | |
| | 36 | Amount of line 34 you want applied to your 2025 estimated tax    36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the amount you owe. | 37 | 0 |
| | | For details on how to pay, go to www.irs.gov/Payments or see instructions | | |
| | 38 | Estimated tax penalty (see instructions)    38 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS? See instructions | Yes. Complete below.   ☑ No | |
| | | Designee's name    Phone no.    Personal identification number (PIN) | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) | |
|---|---|---|---|---|
| 08376 | 03-02-2025 | SALES MANAGER | | |
| Spouse's signature. If a joint return, both must sign. Keep a copy for your records. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) | |
| 08377 | 03-02-2025 | SALES | | |
| Phone no. 281-795-0757 | Email address BSINE777BYAHOO.COM | | | |

**Paid Preparer Use Only**

| Preparer's signature | Date | PTIN | Check if ☐ Self-employed |
|---|---|---|---|
| Joseph C Becker EA | 12-29-2025 | P01208523 | |
| Preparer's name Joseph C Becker EA | Phone no. 281-397-7777 | | |
| Firm's name Ten Forty Plus Quality Tax Prep | | | |
| Firm's address 5625 FM 1960 Rd ste 321 | Firm's EIN 32-0442068 | | |
| HOUSTON, TX 77069 | | | |

Go to www.irs.gov/Form1040 for instructions and the latest information.     Form **1040** (2024)

EEA

BSIR 152 of 209

152

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 1 (Form 1040) | Additional Income and Adjustments to Income | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to www.irs.gov/Form1040 for instructions and the latest information. | **2024** Attachment Sequence No. **01** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number

BRANDON M & CARLA D SIRE | 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

For 2024, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss

Note: The remaining amounts reported on Form(s) 1099-K should be reported elsewhere on your return depending on the nature of the transaction. See www.irs.gov/1099k.

## Part I    Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | (1,628) |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |
| a | Net operating loss | **8a** ( ) | |
| b | Gambling | **8b** | |
| c | Cancellation of debt | **8c** | |
| d | Foreign earned income exclusion from Form 2555 | **8d** ( ) | |
| e | Income from Form 8853 | **8e** | |
| f | Income from Form 8889 | **8f** | |
| g | Alaska Permanent Fund dividends | **8g** | |
| h | Jury duty pay | **8h** | |
| i | Prizes and awards | **8i** | |
| j | Activity not engaged in for profit income | **8j** | |
| k | Stock options | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) | **8n** | |
| o | Section 951A(a) inclusion (see instructions) | **8o** | |
| p | Section 461(l) excess business loss adjustment | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | **8t** | |
| u | Wages earned while incarcerated | **8u** | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions | **8v** | |
| z | Other income. List type and amount: | **8z** | |
| 9 | Total other income. Add lines 8a through 8z | | **9** | |
| 10 | Combine lines 1 through 7 and 9. This is your additional income. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | (1,628) |

For Paperwork Reduction Act Notice, see your tax return instructions.    Schedule 1 (Form 1040) 2024

EEA

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 1 (Form 1040) 2024

Page **2**

## Part II  Adjustments to Income

| | | |
|---|---|---|
| 11 | Educator expenses | 11 |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 |
| 13 | Health savings account deduction. Attach Form 8889 | 13 |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 |
| 17 | Self-employed health insurance deduction | 17 |
| 18 | Penalty on early withdrawal of savings | 18 |
| 19a | Alimony paid | 19a |
| b | Recipient's SSN | |
| c | Date of original divorce or separation agreement (see instructions) | |
| 20 | IRA deduction | 20 |
| 21 | Student loan interest deduction | 21 |
| 22 | Reserved for future use | 22 |
| 23 | Archer MSA deduction | 23 |
| 24 | Other adjustments: | |
| a | Jury duty pay (see instructions) · · · · · · · · · 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit · · · · · · 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m · · · · · · 24c | |
| d | Reforestation amortization and expenses · · · · · · 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 · · · · · · 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans · · · 24f | |
| g | Contributions by certain chaplains to section 403(b) plans · · · 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) · · · · · · 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations · · · · · · 24i | |
| j | Housing deduction from Form 2555 · · · · · · 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) · · · · · · 24k | |
| z | Other adjustments. List type and amount: 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z · · · · · · | 25 |
| 26 | Add lines 11 through 23 and 25. These are your adjustments to income. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 · · · · · · | 26 | 0 |

LEA

Schedule 1 (Form 1040) 2024

EQIR 154 of 203

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 2 (Form 1040) | Additional Taxes | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to www.irs.gov/Form1040 for instructions and the latest information. | 2024 Attachment Sequence No. 02 |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR: BRANDON M & CARLA D SINE

Your social security number: 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

**Part I    Tax**

| 1 | Additions to tax: | | | |
|---|---|---|---|---|
| a | Excess advance premium tax credit repayment. Attach Form 8962 · · · · · | 1a | | |
| b | Repayment of new clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part II. Attach Form 8936 and Schedule A (Form 8936) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 1b | | |
| c | Repayment of previously owned clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part IV. Attach Form 8936 and Schedule A (Form 8936) | 1c | | |
| d | Recapture of net EPE from Form 4255, line 2a, column (l) · · · · · · · · · | 1d | | |
| e | Excessive payments (EP) from Form 4255. Check applicable box and enter amount. | | | |
| | (i) ☐ Line 1a, column (n)   (ii) ☐ Line 1c, column (n) | | | |
| | (iii) ☐ Line 1d, column (n)   (iv) ☐ Line 2a, column (n) · · · · · | 1e | | |
| f | 20% EP from Form 4255. Check applicable box and enter amount. See instructions. | | | |
| | (i) ☐ Line 1a, column (o)   (ii) ☐ Line 1c, column (o) | | | |
| | (iii) ☐ Line 1d, column (o)   (iv) ☐ Line 2a, column (o) · · · · · | 1f | | |
| y | Other additions to tax (see instructions): _____ | 1y | | |
| z | Add lines 1a through 1y · · · · · · · · · · · · · · · · · · · · · · · · · · | 1z | | |
| 2 | Alternative minimum tax. Attach Form 6251 · · · · · · · · · · · · · · · · | 2 | | |
| 3 | Add lines 1z and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 · · · · · · · · · · · | 3 | | 0 |

**Part II    Other Taxes**

| 4 | Self-employment tax. Attach Schedule SE · · · · · · · · · · · · · · · · · · · | 4 | | |
|---|---|---|---|---|
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 · · · · · · · · · · · · · · · | 7 | | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ | 8 | | 4,937 |
| 9 | Household employment taxes. Attach Schedule H · · · · · · · · · · · · · · · · | 9 | | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required · · · · · · · · · | 10 | | |
| 11 | Additional Medicare Tax. Attach Form 8959 · · · · · · · · · · · · · · · · · · · | 11 | | |
| 12 | Net investment income tax. Attach Form 8960 · · · · · · · · · · · · · · · · · · · | 12 | | 0 |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 13 | | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares · · | 14 | | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 | 15 | | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 · · · · · · · · · · · · · · · · · · · | 16 | | |

(continued on page 2)

For Paperwork Reduction Act Notice, see your tax return instructions.

LEA

Schedule 2 (Form 1040) 2024

E01R 155 of 203

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 2 (Form 1040) 2024

Page 2

**Part II    Other Taxes** *(continued)*

17 Other additional taxes:

| | | | |
|---|---|---|---|
| a | Recapture of other credits. List type, form number, and amount: | 17a | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions | 17b | |
| c | Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . . . . . | 17c | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17d | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . . . . | 17e | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . | 17f | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . . . . . . . . . . . . . . . . . | 17g | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . . . . . . . . . . . . . . . | 17h | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . . . . . . . . . . . . . . . . . | 17i | |
| j | Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . . . . . . . . | 17j | |
| k | Golden parachute payments . . . . . . . . . . . . . . . . . . . . . . . | 17k | |
| l | Tax on accumulation distribution of trusts . . . . . . . . . . . . . . . . . . | 17l | |
| m | Excise tax on insider stock compensation from an expatriated corporation . . | 17m | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . | 17n | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . . . . . . . . . . . . . . | 17o | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . . . . . . . . . . . . . | 17p | |
| q | Any interest from Form 8621, line 24 . . . . . . . . . . . . . . . . . . . . | 17q | |
| z | Any other taxes. List type and amount: _____ | 17z | |

| | | | |
|---|---|---|---|
| 18 | Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Recapture of net EPE from Form 4255, line 1d, column (l) . . . . . . . . . . . . . . . . | 19 | |
| 20 | Section 965 net tax liability installment from Form 965-A . . . . . . . . . . . | 20 | |
| 21 | Add lines 4, 7 through 16, 18, and 19. These are your total other taxes. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . . . . . . . . . | 21 | 4,937 |

EEA

Schedule 2 (Form 1040) 2024

EOIR 156 of 209

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 3<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service | **Additional Credits and Payments**<br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to www.irs.gov/Form1040 for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. 03 |
|---|---|---|
| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | | Your social security number |
| BRANDON  N  & CARLA  D  SYNK | | 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 |

**Part I   Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 . . . . . | **2** | |
| 3 | Education credits from Form 8863, line 19 . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . . . . . . . . . . | **4** | |
| 5a | Residential clean energy credit from Form 5695, line 15 . . . . . . . . . . . . . . . . | **5a** | |
| b | Energy efficient home improvement credit from Form 5695, line 32 . . . . . . . . . . . . | **5b** | |
| 6 | Other nonrefundable credits: | | |
| a | General business credit. Attach Form 3800 . . . . . . . . . . . . . . | 6a | |
| b | Credit for prior year minimum tax. Attach Form 8801 . . . . . . . . . . . . . . | 6b | |
| c | Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . | 6c | |
| d | Credit for the elderly or disabled. Attach Schedule R . . . . . . . . . . . | 6d | |
| e | Reserved for future use . . . . . . . . . . . . . . . . . . | 6e | |
| f | Clean vehicle credit. Attach Form 8936 . . . . . . . . . . . . . . | 6f | |
| g | Mortgage interest credit. Attach Form 8396 . . . . . . . . . . . . . . | 6g | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 . . . . . | 6h | |
| i | Qualified electric vehicle credit. Attach Form 8834 . . . . . . . . . . . | 6i | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 . . . . . | 6j | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 . . . . . . . . | 6k | |
| l | Amount on Form 8978, line 14. See instructions . . . . . . . . . . . | 6l | |
| m | Credit for previously owned clean vehicles. Attach Form 8936 . . . . . . . | 6m | |
| z | Other nonrefundable credits. List type and amount: | | |
| | _____ | 6z | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z . . . . . . . . . . . . . . . . | **7** | |
| 8 | Add lines 1 through 4, 5a, 5b, and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 . . | **8** | 0 |

**Part II   Other Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 9 | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Amount paid with request for extension to file (see instructions) . . . . . . . . . . . . . . | **10** | |
| 11 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . . . . . . . . . | **11** | 1,988 |
| 12 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Other payments or refundable credits: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . | 13a | |
| b | Section 1341 credit for repayment of amounts included in income from earlier years . . . . . . . . . . . . . . . . . . . . . . | 13b | |
| c | Net elective payment election amount from Form 3800, Part III, line 6, column (i) | 13c | |
| d | Deferred amount of net 965 tax liability (see instructions) . . . . . . . . | 13d | |
| z | Other refundable credits (see instructions): | 13z | |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z . . . . . . . . . . . . . . | **14** | |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 . . . . . | **15** | 1,988 |

For Paperwork Reduction Act Notice, see your tax return instructions.                    Schedule 3 (Form 1040) 2024

FFA

EOIR 157 of 203

157

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
### (Sole Proprietorship)
Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.
Go to www.irs.gov/ScheduleC for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **09**

Name of proprietor: CARLA D BINE

Social security number (SSN): 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

| | |
|---|---|
| **A** Principal business or profession, including product or service (see instructions) | **B** Enter code from instructions: 999000 |
| **C** Business name. If no separate business name, leave blank. SALES | **D** Employer ID number (EIN) (see instr.) |

**SALES**

**E** Business address (including suite or room no.) 27310 SKIERS CROSSING DR
City, town or post office, state, and ZIP code KATY, TX 77493

**F** Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify)
**G** Did you "materially participate" in the operation of this business during 2024? If "No," see instructions for limit on losses ☒ Yes ☐ No
**H** If you started or acquired this business during 2024, check here ☐
**I** Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions ☐ Yes ☒ No
**J** If "Yes," did you or will you file required Form(s) 1099? ☐ Yes ☐ No

## Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ☐ | 1 · 42,492 |
| 2 | Returns and allowances | 2 · 0 |
| 3 | Subtract line 2 from line 1 | 3 · 42,492 |
| 4 | Cost of goods sold (from line 42) | 4 · 25,841 |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 · 16,651 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 · |
| 7 | Gross income. Add lines 5 and 6 | 7 · 16,651 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising | 8 · | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 · 15,939 | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 · | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 · | a | Vehicles, machinery and equipment | 20a | |
| 12 | Depletion | 12 · | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 · | 21 | Repairs and maintenance | 21 | |
| | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | 23 | Taxes and licenses | 23 | |
| | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 · | a | Travel | 24a | |
| | | | b | Deductible meals (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 · | 25 | Utilities | 25 | |
| 16 | Interest (see instructions): | | 26 | Wages (less employment credits) | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a · | 27a | Other expenses (from line 48) | 27a | 2,340 |
| b | Other | 16b · | b | Energy efficient commercial bldgs deduction (attach Form 7205) | 27b | |
| 17 | Legal and professional services | 17 · | | | | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b | | | | 28 | 18,279 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | | | 29 | (1,628) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions | | | | | |
| | Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. | | | | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | | 31 | (1,628) |
| | • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions.) Estates and trusts, enter on Form 1041, line 3. | | | | | |
| | • If a loss, you must go to line 32. | | | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | | | | 32a | ☒ All investment is at risk. |
| | • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3. | | | | 32b | ☐ Some investment is not at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | | | | |

For Paperwork Reduction Act Notice, see the separate instructions.

BAA

Schedule **C** (Form 1040) 2024

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule C (Form 1040) 2024    **SALES 999000**       Page **2**

Name(s)    **CARLA D SINE**       SSN **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**

**Part III**   **Cost of Goods Sold (see instructions)**

| | | |
|---|---|---:|
| 33 | Method(s) used to value closing inventory:   a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory?     ☐ Yes ☒ No<br>If "Yes," attach explanation | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation   · · · · · | 35    0 |
| 36 | Purchases less cost of items withdrawn for personal use   · · · · · · · · · · · · · · · · · | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself   · · · · · · · · · · · · · · · | 37 |
| 38 | Materials and supplies   · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 38    25,841 |
| 39 | Other costs   · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 39 |
| 40 | Add lines 35 through 39   · · · · · · · · · · · · · · · · · · · · · · · · · · · | 40    25,841 |
| 41 | Inventory at end of year   · · · · · · · · · · · · · · · · · · · · · · · · · · · | 41    0 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4   · · · · · · · · · | 42    25,841 |

**Part IV**   **Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.**

| | | |
|---|---|---|
| 43 | When did you place your vehicle in service for business purposes? (month/day/year)    **01-01-2021** | |
| 44 | Of the total number of miles you drove your vehicle during 2024, enter the number of miles you used your vehicle for: | |
| | a   Business    **20,460**    b   Commuting (see instructions) _____   c   Other _____ | |
| 45 | Was your vehicle available for personal use during off-duty hours?   · · · · · · · · · · · · · · · | ☒ Yes   ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use?   · · · · · · · · · · · · | ☒ Yes   ☐ No |
| 47a | Do you have evidence to support your deduction?   · · · · · · · · · · · · · · · · · · · | ☒ Yes   ☐ No |
| b | If "Yes," is the evidence written?   · · · · · · · · · · · · · · · · · · · · · · · · · | ☒ Yes   ☐ No |

**Part V**   **Other Expenses. List below business expenses not included on lines 8-26, line 27b, or line 30.**

| | |
|---|---:|
| CELL PHONE | 1,440 |
| INTERNET | 900 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48   Total other expenses. Enter here and on line 27a   · · · · · · · · · · · · · · · · · · · | 48    2,340 |

EEA                     Schedule C (Form 1040) 2024

EOIR 159 of 209

**159**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE D<br>(Form 1040) | **Capital Gains and Losses**<br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.<br>Go to www.irs.gov/ScheduleD for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **12** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

Name(s) shown on return: BRANDON H & CARLA D SINE    Your social security number: 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

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year?  ☐ Yes  ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I — Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)**

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with Box A checked | | | | |
| 2 Totals for all transactions reported on Form(s) 8949 with Box B checked | | | | |
| 3 Totals for all transactions reported on Form(s) 8949 with Box C checked | | | | |

| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | 6 | ( ) |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 | 7 | |

**Part II — Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)**

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with Box D checked | | | | |
| 9 Totals for all transactions reported on Form(s) 8949 with Box E checked | | | | |
| 10 Totals for all transactions reported on Form(s) 8949 with Box F checked | | | | |

| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | |
| 13 Capital gain distributions. See the instructions | 13 | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | 14 | ( 775) |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then, go to Part III on page 2 | 15 | ( 775) |

For Paperwork Reduction Act Notice, see your tax return instructions.    Schedule D (Form 1040) 2024

BAA

160

196

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Schedule D (Form 1040) 2024 | BRANDON M & CARLA D SINE | 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 | Page 2 |

**Part III    Summary**

| 16 | Combine lines 7 and 15 and enter the result · · · · · · · · · · · · · · · · · · · · · · · · | 16 | (775) |

- If line 16 is a gain, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.
- If line 16 is a loss, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.
- If line 16 is zero, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

| 17 | Are lines 15 and 16 both gains? |
|    | ☐ Yes. Go to line 18. |
|    | ☐ No. Skip lines 18 through 21, and go to line 22. |

| 18 | If you are required to complete the 28% Rate Gain Worksheet (see instructions), enter the amount, if any, from line 7 of that worksheet · · · · · · · · · · · · · · · · · · · · · · | 18 | |

| 19 | If you are required to complete the Unrecaptured Section 1250 Gain Worksheet (see instructions), enter the amount, if any, from line 18 of that worksheet · · · · · · · · · · · | 19 | |

| 20 | Are lines 18 and 19 both zero or blank and you are not filing Form 4952? |
|    | ☐ Yes. Complete the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 16. Don't complete lines 21 and 22 below. |
|    | ☐ No. Complete the Schedule D Tax Worksheet in the instructions. Don't complete lines 21 and 22 below. |

| 21 | If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the smaller of: |
|    | • The loss on line 16; or |
|    | • ($3,000), or if married filing separately, ($1,500) | 21 | 775 ) |
|    | Note: When figuring which amount is smaller, treat both amounts as positive numbers. |

| 22 | Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a? |
|    | ☐ Yes. Complete the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 16. |
|    | ☒ No. Complete the rest of Form 1040, 1040-SR, or 1040-NR |

Schedule D (Form 1040) 2024

FTA

EOIR 161 of 209

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **5329** | **Additional Taxes on Qualified Plans (Including IRAs) and Other Tax-Favored Accounts** Attach to Form 1040, 1040-SR, 1040-NR, or 1041. | OMB No. 1545-0074 **2024** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Go to www.irs.gov/Form5329 for instructions and the latest information. | Attachment Sequence No. **29** |

Name of individual subject to additional tax. If married filing jointly, see instructions

**BRANDON M BIKE** — Your social security number **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**

| Fill In Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return | Home address (number and street) or P.O. box if mail is not delivered to your home | Apt. no. |
|---|---|---|
| | City, town or post office, state, and ZIP code. If you have a foreign address, also complete the spaces below. See instructions. | If this is an amended return, check here ☐ |
| | Foreign country name      Foreign province/state/county      Foreign postal code | |

If you only owe the additional 10% tax on the full amount of the early distributions, you may be able to report this tax directly on Schedule 2 (Form 1040), line 8, without filing Form 5329. See instructions.

**Part I  Additional Tax on Early Distributions.** Complete this part if you took a taxable distribution (other than a qualified disaster distribution) before you reached age 59½ from a qualified retirement plan (including an IRA) or modified endowment contract (unless you are reporting this tax directly on Schedule 2 (Form 1040)—see above). You may also have to complete this part to indicate that you qualify for an exception to the additional tax on early distributions or for certain Roth IRA distributions. See instructions.

| | | | |
|---|---|---|---|
| 1 | Early distributions includible in income (see instructions). For Roth IRA distributions, see instructions | **1** | 49,369 |
| 2 | Early distributions included on line 1 that are not subject to the additional tax (see instructions) Enter the appropriate exception number from the instructions: | **2** | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 | **3** | 49,369 |
| 4 | Additional tax. Enter 10% (0.10) of line 3. Include this amount on Schedule 2 (Form 1040), line 8 | **4** | 4,937 |
| | Caution: If any part of the amount on line 3 was a distribution from a SIMPLE IRA, you may have to include 25% of that amount on line 4 instead of 10%. See instructions. | | |

**Part II  Additional Tax on Certain Distributions From Education Accounts and ABLE Accounts.** Complete this part if you included an amount in income, on Schedule 1 (Form 1040), line 8z, from a Coverdell education savings account (ESA) or a qualified tuition program (QTP), or on Schedule 1 (Form 1040), line 8q, from an ABLE account.

| | | | |
|---|---|---|---|
| 5 | Distributions included in income from a Coverdell ESA, a QTP, or an ABLE account | **5** | |
| 6 | Distributions included on line 5 that are not subject to the additional tax (see instructions) | **6** | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 | **7** | |
| 8 | Additional tax. Enter 10% (0.10) of line 7. Include this amount on Schedule 2 (Form 1040), line 8 | **8** | |

**Part III  Additional Tax on Excess Contributions to Traditional IRAs.** Complete this part if you contributed more to your traditional IRAs for 2024 than is allowable or you had an amount on line 17 of your 2023 Form 5329.

| | | | |
|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 2023 Form 5329. See instructions. If zero, go to line 15 | **9** | |
| 10 | If your traditional IRA contributions for 2024 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- | 10 | |
| 11 | 2024 traditional IRA distributions included in income (see instructions) | 11 | |
| 12 | 2024 distributions of prior year excess contributions (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | **13** | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- | **14** | |
| 15 | Excess contributions for 2024 (see instructions) | **15** | |
| 16 | Total excess contributions. Add lines 14 and 15 | **16** | |
| 17 | Additional tax. Enter 6% (0.06) of the smaller of line 16 or the value of your traditional IRAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 | **17** | |

**Part IV  Additional Tax on Excess Contributions to Roth IRAs.** Complete this part if you contributed more to your Roth IRAs for 2024 than is allowable or you had an amount on line 25 of your 2023 Form 5329.

| | | | |
|---|---|---|---|
| 18 | Enter your excess contributions from line 24 of your 2023 Form 5329. See instructions. If zero, go to line 23 | **18** | |
| 19 | If your Roth IRA contributions for 2024 are less than your maximum allowable contribution, see instructions. Otherwise, enter -0- | 19 | |
| 20 | 2024 distributions from your Roth IRAs (see instructions) | 20 | |
| 21 | Add lines 19 and 20 | **21** | |
| 22 | Prior year excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- | **22** | |
| 23 | Excess contributions for 2024 (see instructions) | **23** | |
| 24 | Total excess contributions. Add lines 22 and 23 | **24** | |
| 25 | Additional tax. Enter 6% (0.06) of the smaller of line 24 or the value of your Roth IRAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 | **25** | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.      Form **5329** (2024)
CEA

EOIR 162 of 209

**162**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 5329 (2024)   BRANDON M SINK                                              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                  Page 2

**Part V    Additional Tax on Excess Contributions to Coverdell ESAs.** Complete this part if the contributions to your Coverdell ESAs for 2024 were more than is allowable or you had an amount on line 33 of your 2023 Form 5329.

| | | |
|---|---|---|
| 26 | Enter the excess contributions from line 32 of your 2023 Form 5329. See instructions. If zero, go to line 31 | 26 |
| 27 | If the contributions to your Coverdell ESAs for 2024 were less than the maximum allowable contribution, see instructions. Otherwise, enter -0- | 27 |
| 28 | 2024 distributions from your Coverdell ESAs (see instructions) | 28 |
| 29 | Add lines 27 and 28 | 29 |
| 30 | Prior year excess contributions. Subtract line 29 from line 26. If zero or less, enter -0- | 30 |
| 31 | Excess contributions for 2024 (see instructions) | 31 |
| 32 | Total excess contributions. Add lines 30 and 31 | 32 |
| 33 | Additional tax. Enter 6% (0.06) of the smaller of line 32 or the value of your Coverdell ESAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 | 33 |

**Part VI   Additional Tax on Excess Contributions to Archer MSAs.** Complete this part if you or your employer contributed more to your Archer MSAs for 2024 than is allowable or you had an amount on line 41 of your 2023 Form 5329.

| | | |
|---|---|---|
| 34 | Enter the excess contributions from line 40 of your 2023 Form 5329. See instructions. If zero, go to line 39 | 34 |
| 35 | If the contributions to your Archer MSAs for 2024 are less than the maximum allowable contribution, see instructions. Otherwise, enter -0- | 35 |
| 36 | 2024 distributions from your Archer MSAs from Form 8853, line 8 | 36 |
| 37 | Add lines 35 and 36 | 37 |
| 38 | Prior year excess contributions. Subtract line 37 from line 34. If zero or less, enter -0- | 38 |
| 39 | Excess contributions for 2024 (see instructions) | 39 |
| 40 | Total excess contributions. Add lines 38 and 39 | 40 |
| 41 | Additional tax. Enter 6% (0.06) of the smaller of line 40 or the value of your Archer MSAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 | 41 |

**Part VII  Additional Tax on Excess Contributions to Health Savings Accounts (HSAs).** Complete this part if you, someone on your behalf, or your employer contributed more to your HSAs for 2024 than is allowable or you had an amount on line 49 of your 2023 Form 5329.

| | | |
|---|---|---|
| 42 | Enter the excess contributions from line 48 of your 2023 Form 5329. If zero, go to line 47 | 42 |
| 43 | If the contributions to your HSAs for 2024 are less than the maximum allowable contribution, see instructions. Otherwise, enter -0- | 43 |
| 44 | 2024 distributions from your HSAs from Form 8889, line 16 | 44 |
| 45 | Add lines 43 and 44 | 45 |
| 46 | Prior year excess contributions. Subtract line 45 from line 42. If zero or less, enter -0- | 46 |
| 47 | Excess contributions for 2024 (see instructions) | 47 |
| 48 | Total excess contributions. Add lines 46 and 47 | 48 |
| 49 | Additional tax. Enter 6% (0.06) of the smaller of line 48 or the value of your HSAs on December 31, 2024 (including 2024 contributions made in 2025). Include this amount on Schedule 2 (Form 1040), line 8 | 49 |

**Part VIII  Additional Tax on Excess Contributions to an ABLE Account.** Complete this part if contributions to your ABLE account for 2024 were more than is allowable.

| | | |
|---|---|---|
| 50 | Excess contributions for 2024 (see instructions) | 50 |
| 51 | Additional tax. Enter 6% (0.06) of the smaller of line 50 or the value of your ABLE account on December 31, 2024. Include this amount on Schedule 2 (Form 1040), line 8 | 51 |

EEA                                                                              Form 5329 (2024)

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Form 5329 (2024)  BRANDON H SINK                                                    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          Page **3**

**Part IX**  **Additional Tax on Excess Accumulation in Qualified Retirement Plans (Including IRAs).** Complete this part if you did not receive the minimum required distribution from your qualified retirement plan.

| | | |
|---|---|---|
| 52a | Minimum required distribution for 2024 from all qualified plans for which you received a distribution of the full amount of the excess accumulation during the correction window . . . . . . . . . . . . . . . . | 52a |
| b | Minimum required distribution for 2024 from all other plans . . . . . . . . . . . . . . . . . . . . . . | 52b |
| 53a | Amount distributed to you during 2024 from all qualified plans for which you received a distribution of the full amount of the excess accumulation during the correction window . . . . . . . . . . . . . . . . | 53a |
| b | Amount distributed to you during 2024 from all other plans . . . . . . . . . . . . . . . . . . . . . | 53b |
| 54a | Subtract line 53a from line 52a and multiply the result by 10% (0.10). If zero or less, enter -0- . . . . . | 54a |
| b | Subtract line 53b from line 52b and multiply the result by 25% (0.25). If zero or less, enter -0- . . . . . | 54b |
| 55 | Add lines 54a and 54b. Include the total on Schedule 2 (Form 1040), line 8, or Form 1041, Schedule G, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55 |

| Sign Here Only if You Are Filing This Form by Itself and Not With Your Tax Return | Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date | |

| Paid Preparer Use Only | Preparer's signature | | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Print/Type preparer's name | | | | |
| | Firm's name | | | Firm's EIN | |
| | Firm's address | | | Phone no. | |

Form 5329 (2024)

EEA

EQIR 164 of 209

**164**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| SCHEDULE 8812 | Credits for Qualifying Children | OMB No. 1545-0074 |
| (Form 1040) | and Other Dependents | **2024** |
| Department of the Treasury | Attach to Form 1040, 1040-SR, or 1040-NR. | Attachment Sequence No. 47 |
| Internal Revenue Service | Go to www.irs.gov/Schedule8812 for instructions and the latest information. | |

Name(s) shown on return: **BRANDON M & CARLA D BINE**

Your social security number: **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**

**Part I    Child Tax Credit and Credit for Other Dependents**

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . | 1 | 264,210 |
| 2a | Enter income from Puerto Rico that you excluded | 2a | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | 2b | |
| c | Enter the amount from line 15 of your Form 4563 | 2c | |
| d | Add lines 2a through 2c | 2d | |
| 3 | Add lines 1 and 2d | 3 | 264,210 |
| 4 | Number of qualifying children under age 17 with the required social security number . . | 4 | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 2,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number . . . . . . . . . | 6 | |
| | Caution: Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 2,000 |
| 9 | Enter the amount shown below for your filing status. • Married filing jointly—$400,000 • All other filing statuses—$200,000 | 9 | 400,000 |
| 10 | Subtract line 9 from line 3. • If zero or less, enter -0-. • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | 10 | 0 |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Is the amount on line 8 more than the amount on line 11? | 12 | 2,000 |
| | ☐ No. STOP. You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | |
| | ☑ Yes. Subtract line 11 from line 8. Enter the result | | |
| 13 | Enter the amount from Credit Limit Worksheet A . . . . . . . . . . . . . . . . . | 13 | 42,487 |
| 14 | Enter the smaller of line 12 or line 13. This is your child tax credit and credit for other dependents | 14 | 2,000 |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | |
| | If the amount on line 12 is more than the amount on line 14, you may be able to take the additional child tax credit on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A. | | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 8812 (Form 1040) 2024

FEA

D015 165 of 209

165

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Schedule 8812 (Form 1040) 2024     **BRANDON M & CARLA D SINK**     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    Page **2**

**Part II-A**   Additional Child Tax Credit for All Filers

Caution: If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 15 | Check this box if you do not want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | | ☐ |
| 16a | Subtract line 14 from line 12. If zero, stop here; you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | 16a | 0 |
| b | Number of qualifying children under age 17 with the required social security number. _____ x $1,700. Enter the result. If zero, stop here, you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 | 16b | |
| | TIP: The number of children you use for this line is the same as the number of children you used for line 4. | | |
| 17 | Enter the smaller of line 16a or line 16b | 17 | |
| 18a | Earned income (see instructions) | 18a | |
| b | Nontaxable combat pay (see instructions) | 18b | |
| 19 | Is the amount on line 18a more than $2,500? | | |
| | ☐ No. Leave line 19 blank and enter -0- on line 20. | | |
| | ☐ Yes. Subtract $2,500 from the amount on line 18a. Enter the result | 19 | |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result | 20 | |
| | Next. On line 16b, is the amount $5,100 or more? | | |
| | ☐ No. If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the smaller of line 17 or line 20 on line 27. | | |
| | ☐ Yes. If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | | |

**Part II-B**   Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico

| | | | |
|---|---|---|---|
| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or Tier 1 RRTA taxes, or if you are a bona fide resident of Puerto Rico, see instructions | 21 | |
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 | 22 | |
| 23 | Add lines 21 and 22 | 23 | |
| 24 | 1040 and 1040-SR filers: Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. 1040-NR filers: Enter the amount from Schedule 3 (Form 1040), line 11. | 24 | |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- | 25 | |
| 26 | Enter the larger of line 20 or line 25 | 26 | |
| | Next, enter the smaller of line 17 or line 26 on line 27. | | |

**Part II-C**   Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 27 | This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28 | 27 | 0 |

EEA              Schedule 8812 (Form 1040) 2024

**166**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| Form **8960** | **Net Investment Income Tax—** | OMB No. 1545-2227 |
| Department of the Treasury<br>Internal Revenue Service | **Individuals, Estates, and Trusts**<br>Attach to your tax return.<br>Go to www.irs.gov/Form8960 for instructions and the latest information. | **2024**<br>Attachment<br>Sequence No. **72** |
| Name(s) shown on your tax return | | Your social security number or EIN |
| BRANDON H & CARLA D SINE | | 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 |

**Part I   Investment Income**
- ☐ Section 6013(g) election (see instructions)
- ☐ Section 6013(h) election (see instructions)
- ☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | |
|---|---|---|---|
| 1 | Taxable interest (see instructions) | **1** | 24 |
| 2 | Ordinary dividends (see instructions) | **2** | |
| 3 | Annuities (see instructions) | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, trades or businesses, etc. (see instructions) | **4a** | (1,628) |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | 1,628 |
| c | Combine lines 4a and 4b | **4c** | 0 |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** | (775) |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | |
| d | Combine lines 5a through 5c | **5d** | (775) |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | **6** | |
| 7 | Other modifications to investment income (see instructions) | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | **8** | (751) |

**Part II   Investment Expenses Allocable to Investment Income and Modifications**

| | | | |
|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | **9a** | |
| b | State, local, and foreign income tax (see instructions) | **9b** | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | |
| d | Add lines 9a, 9b, and 9c | **9d** | 0 |
| 10 | Additional modifications (see instructions) | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | **11** | 0 |

**Part III   Tax Computation**

| | | | |
|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13-17. Estates and trusts, complete lines 18a-21. If zero or less, enter -0- | **12** | 0 |
| | **Individuals:** | | |
| 13 | Modified adjusted gross income (see instructions) | **13** | 264,210 |
| 14 | Threshold based on filing status (see instructions) | **14** | 250,000 |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | 14,210 |
| 16 | Enter the smaller of line 12 or line 15 | **16** | 0 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). Enter here and include on your tax return (see instructions) | **17** | 0 |
| | **Estates and Trusts:** | | |
| 18a | Net investment income (line 12 above) | **18a** | |
| b | Deductions for distributions of net investment income and charitable deductions (see instructions) | **18b** | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- | **18c** | |
| 19a | Adjusted gross income (see instructions) | **19a** | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | |
| 20 | Enter the smaller of line 18c or line 19c | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). Enter here and include on your tax return (see instructions) | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.                    Form **8960** (2024)

EEA

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

| 1040 | Individual<br>Diagnostic Summary | 2024 |
|---|---|---|

Name(s)
BRANDON M & CARLA D SINE

Taxpayer Tax ID Number: 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
Spouse Tax ID Number: 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

Mailing Address:
27310 SKIERS CROSSING DR
KATY, TX 77493

Resident State:    TX

| | Taxpayer | Spouse |
|---|---|---|
| Date of Birth: | 11-08-1972 | 08-01-1989 |
| Age on 12/31/2024: | 52 | 35 |
| Daytime Phone: | 281-795-0757 | 713-269-6833 |
| Evening Phone: | 281-665-1384 | |
| Cell Phone: | | |
| Taxpayer email: | BSINE7778YAHOO.COM | |
| Spouse email: | | |

Dependent Information    If more than 5 dependents, see last page of summary.

| Name | SSN | Relationship | Date of Birth | Age | Status |
|---|---|---|---|---|---|
| JACKSON SINE | 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 | SON | 03-29-2008 | 16 | Dependant |

Preparer: Joseph C Becker EA    Invoice # and Amount:  $758.00    Date: 12-29-2025

Return Information    Form Type:  1040

| Item on Return | 2024<br>Federal | 2023 Federal<br>(if available) |
|---|---|---|
| Filing Status | 2 | 2 |
| Exemptions  (suspended until tax year 2025) | N/A | N/A |
| Total Income | 264,210 | 377,864 |
| AGI | 264,210 | 377,864 |
| Deductions | 29,200 | 33,413 |
| Taxable Income | 235,010 | 344,451 |
| Tax (before credits) | 42,487 | 69,467 |
| Tax Rate Percentage | 24 | 24 |
| SE Tax | | |
| Tax (after credits) | 40,487 | 67,467 |
| EIC | | |
| Additional CTC | | |
| Overpayment | 8,476 | |
| Refund | 8,476 | |
| Refund Applied to ES | | 4,096 |
| Balance Due | | |

Form of Refund/Payment: The client will receive the refund by direct deposit.

State/City Information    If more than 8 states, see last page of summary.

| T/S/J | State/City | Taxable<br>AGI | Income | Tax | Refund/<br>(Balance Due) |
|---|---|---|---|---|---|

EOIR 168 of 209

168

204

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**TAX RETURN COMPARISON**
**2022 / 2023 / 2024**
(This page is not filed with the return. It is for your records only.)

**2024**

Name(s) as shown on return
BRANDON N & CARLA D SINE

Identifying number
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

| | 2022 | 2023 | 2024 | Difference 2023-2024 |
|---|---|---|---|---|
| Filing Status | Head of Household | Married Joint | Married Joint | |
| Number of Dependents | 1 | 1 | 1 | |
| **Income** | | | | |
| Wages, salaries, tips, etc | 334,263 | 392,478 | 217,220 | (175,258) |
| Taxable interest and dividends | 136 | 465 | 24 | (441) |
| Taxable state and local refunds | | | | |
| Alimony | | | | |
| Business income (loss) | (11,595) | (14,518) | (1,628) | 12,890 |
| Gains (losses) | 355 | (3,000) | (775) | 2,225 |
| Pensions and IRA distributions | | | 2,439 | 49,369 | 46,930 |
| Rent and royalty income (loss) | | | | |
| Part, S-corps, trusts income (loss) | | | | |
| Farm income (loss) | | | | |
| Unemployment compensation | | | | |
| Total SS benefits received | | | | |
| Taxable SS benefits | | | | |
| Other income (loss) | | | | |
| Total Income | 323,159 | 377,864 | 264,210 | (113,654) |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax | | | | |
| IRA deduction | | | | |
| Other adjustments | | | | |
| Total Adjusted Gross Income | 323,159 | 377,864 | 264,210 | (113,654) |
| **Deductions** | | | | |
| Medical deductions | | | | |
| State and local taxes | 10,000 | 10,000 | 7,629 | (2,371) |
| Interest | 15,016 | 21,113 | 20,044 | (1,069) |
| Contributions | 4,178 | 2,300 | | (2,300) |
| Other deductions | | | | |
| Total itemized deductions | 29,194 | 33,413 | 27,673 | (5,740) |
| Standard deduction | 19,400 | 27,700 | 29,200 | 1,500 |
| Total deductions claimed | 29,194 | 33,413 | 29,200 | (4,213) |
| Qualified Business Income Deduction | 1 | | | |
| **Tax and Credits** | | | | |
| Taxable Income | 293,964 | 344,451 | 235,010 | (109,441) |
| Tax | 75,048 | 69,467 | 42,487 | (26,980) |
| Credits | | 2,000 | 2,000 | |
| Self-employment tax | | | | |
| Other taxes | 1,345 | 1,523 | 4,937 | 3,414 |
| Total Tax | 76,393 | 68,990 | 45,424 | (23,566) |
| **Payments** | | | | |
| Withholdings | 65,618 | 64,605 | 51,912 | (12,693) |
| Estimated tax payments | | | | |
| Earned income credit | | | | |
| Other payments and credits | 3,477 | 289 | 1,988 | 1,699 |
| Estimated tax penalty | | | | |
| Overpayment | | | 8,476 | 8,476 |
| Overpayment applied | | | | |
| Refund | | | 8,476 | 8,476 |
| Balance Due | 7,298 | 4,096 | | (4,096) |
| Marginal tax rate | 35.00 | 24.00 | 24.00 | |
| Effective tax rate | 25.53 | 20.17 | 18.08 | (2.09) |

EDIR 169 of 209

169

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**Schedule C Comparison**

(This page is not filed with the return. It is for your records only.)

**2024**

Tax ID Number: **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**

Name of proprietor: **CARLA D SIHE**

Principal business: **SALES**
Business name: **SALES**

| Income | 2023 | 2024 | Difference |
|---|---|---|---|
| Gross Receipts or sales | | 42,492 | 42,492 |
| Returns & allowances | | | |
| Cost of goods sold | | 25,841 | 25,841 |
| Gross profit | | 16,651 | 16,651 |
| Other income | | | |
| **Gross Income** | 0 | 16,651 | 16,651 |
| **Expenses** | | | |
| Advertising | | | |
| Car and truck expenses | 14,518 | 15,939 | 1,421 |
| Commissions and fees | | | |
| Contract labor | | | |
| Depletion | | | |
| Depreciation & section 179 | | | |
| Employee benefit programs | | | |
| Insurance | | | |
| Mortgage interest | | | |
| Other interest | | | |
| Legal & Professional services | | | |
| Office expense | | | |
| Pension & profit-sharing | | | |
| Rent or lease - machinery | | | |
| Rent or lease - other property | | | |
| Repairs & maintenance | | | |
| Supplies | | | |
| Taxes and licenses | | | |
| Travel | | | |
| Deductible meals | | | |
| Utilities | | | |
| Wages | | 2,340 | 2,340 |
| Other expenses | | | |
| **Total expenses** | 14,518 | 18,279 | 3,761 |
| Business use of home | | | |
| **Net profit or (loss)** | (14,518) | (1,628) | 12,890 |
| Allowed on return after Form 6198 and Form 8582 limitations | (14,518) | (1,628) | 12,890 |

COMPCLD

EOIR 170 of 209

170

206

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB K

EOIR 171 of 209

**171**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# EōSFITNESS®
### BETTER GYM. BETTER PRICE.

Eos Fitness Corporate Headquarters Address: 16045 I-10 Freeway, Suite 1150, Dallas, TX 75244
Club Address: 4933 Hwy 6 N Houston, TX 77084
Department of Agriculture and Consumer Services Registration Number: 30250122

Membership #: 4037303548
Master Agreement #: N/A

Home Club Name: Houston: Hwy 6/Loch Katrina Ln
Barcode ID: 2T46QHHSQTAUZAZ

Member Name: Carlos Perozo Birthdate: 30/08/1987 Tel: (346) 380-5183 Email: carlosperrozocreativo@gmail.com
Address: 16043 Kingfield Manor Drive City: Houston State: Texas Zip Code: 77084
Source: Online • EOS Fitness Emergency Contact: Patricia I Emergency Contact Tel: (346) 610-0424

**ANNUAL MEMBERSHIP FEE:**

| Terms | | | Membership Type: CLUB • SWEAT SQUAD • PRIMARY |
|---|---|---|---|
| | Registration Fee | $1.00 | Processing Fee (on a call for ACH) and Additional Services |
| | First Month's Dues | $24.99 | Services |
| | Tax | $2.34 | 1. Monthly processing fee |
| | Total Amount Paid Today | $28.33 | 2. |

**RECURRING FEE SCHEDULE**

| | | | | 3. |
|---|---|---|---|---|
| Monthly Recurring Payment (including tax) | $37.06 | First Draft Date | 02/04/2026 | 4. |
| Annual Membership Fee (including tax) | $129.86 | Final Draft Date | 02/04/2026 | 5. |
| | | | | 6. |
| | | | | 7. |
| | | | | 8. |

**POOL NOTICE:**

| PRIMARY PAYMENT ACCOUNT | | ALTERNATIVE PAYMENT ACCOUNT | REQUIRED FOR ALL EFT AND CREDIT CARD DRAFT ACCOUNTS |
|---|---|---|---|
| NAME ON ACCOUNT | Carlos PEROZO | NAME ON ACCOUNT | |
| BANK/CREDIT CARD #: | XXXX7953 | CREDIT CARD #: | |
| ROUTING #: | 111000025 | EXPIRATION DATE: | EXPIRATION DATE: |

Account Holder Signature: Carlos PEROZO

**The Term of This Agreement is month to month.**

**Please take note that on any contract with a term that exceeds one month, your membership will automatically renew under the existing terms of this Agreement on a month-to-month basis.**

Carlos PEROZO
Buyer's Signature, Individually and As Agent for Members

01/05/2026
Signed On: (Date)

Member's Signature (if Different than Buyer)

172

208

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**NOTICE TO PURCHASER: DO NOT SIGN THIS CONTRACT UNTIL YOU READ IT OR IF IT CONTAINS BLANK SPACES.**
**IF YOU DECIDE YOU DO NOT WISH TO REMAIN A MEMBER OF THIS HEALTH SPA, YOU MAY CANCEL THIS CONTRACT BY MAILING TO THE HEALTH SPA BY MIDNIGHT OF THE THIRD BUSINESS DAY AFTER THE DAY YOU SIGN THIS CONTRACT A NOTICE STATING YOUR DESIRE TO CANCEL THIS CONTRACT. THE WRITTEN NOTICE MUST BE MAILED BY CERTIFIED MAIL TO THE FOLLOWING ADDRESS: EosFitness at 5005 LBJ Freeway, Suite 1150, Dallas, TX 75244.**
**IF THE HEALTH SPA GOES OUT OF BUSINESS AND DOES NOT PROVIDE FACILITIES WITHIN 10 MILES OF THE FACILITY IN WHICH YOU ARE ENROLLED OR IF THE HEALTH SPA MOVES MORE THAN 10 MILES FROM THE FACILITY IN WHICH YOU ARE ENROLLED, YOU MAY:**
**(A) CANCEL THIS CONTRACT BY MAILING BY CERTIFIED MAIL A WRITTEN NOTICE STATING YOUR DESIRE TO CANCEL THIS CONTRACT, ACCOMPANIED BY PROOF OF PAYMENT ON THE CONTRACT TO THE HEALTH SPA AT THE FOLLOWING ADDRESS: EosFitness at 5005 LBJ Freeway, Suite 1150, Dallas, TX 75244; AND**
**(B) FILE A CLAIM FOR A REFUND OF YOUR UNUSED MEMBERSHIP FEES AGAINST THE BOND OR OTHER SECURITY POSTED BY THE HEALTH SPA WITH THE TEXAS SECRETARY OF STATE. TO MAKE A CLAIM AGAINST THE SECURITY PROVIDE A COPY OF YOUR CONTRACT TOGETHER WITH PROOF OF PAYMENTS MADE ON THE CONTRACT TO THE TEXAS SECRETARY OF STATE. THE REQUIRED CLAIM INFORMATION MUST BE RECEIVED BY THE SECRETARY OF STATE NOT LATER THAN THE 90TH DAY AFTER THE DATE NOTICE OF THE CLOSURE OR RELOCATION IS FIRST POSTED ON THE SECRETARY OF STATE'S INTERNET WEBSITE.**
**IF YOU DIE OR BECOME TOTALLY AND PERMANENTLY DISABLED AFTER THE DATE THIS CONTRACT TAKES EFFECT, YOU OR YOUR ESTATE MAY CANCEL THIS CONTRACT AND RECEIVE A PARTIAL REFUND OF YOUR UNUSED MEMBERSHIP FEE BY MAILING A NOTICE TO THE HEALTH SPA STATING YOUR DESIRE TO CANCEL THIS CONTRACT. THE HEALTH SPA MAY REQUIRE PROOF OF DISABILITY OR DEATH. THE WRITTEN NOTICE MUST BE MAILED BY CERTIFIED MAIL TO THE FOLLOWING ADDRESS: EosFitness at 5005 LBJ Freeway, Suite 1150, Dallas, TX 75244**
**IF THE HEALTH SPA DOES NOT OPEN BEFORE 07/05/2026 OR IF THE NEW SPA DOES NOT REMAIN OPEN FOR THIRTY DAYS, YOU ARE ENTITLED TO A FULL REFUND OF THE MONEY YOU PREPAID. HOWEVER, IF ANOTHER HEALTH SPA, OPERATED BY EOS FITNESS, IS LOCATED WITHIN 10 MILES OF 4815 Hwy 6 N Houston, TX 77084 AND IF YOU ARE AUTHORIZED TO USE THE OTHER FACILITIES, YOU ARE ENTITLED TO RECEIVE A FULL REFUND OF YOUR MEMBERSHIP FEES ONLY IF THIS LOCATION DOES NOT FULLY OPEN FOR BUSINESS BEFORE OR IF THE NEW SPA DOES NOT REMAIN OPEN FOR 30 DAYS.**
Buyer and Member acknowledge that (1) Buyer and Member have received a current copy of this **Agreement and Additional Terms And Conditions** below. (2) Buyer and Member have read the conditions and terms set forth herein and accept this Agreement as a legal and binding contract. Buyer and Member have had the opportunity to and have negotiated this Agreement, including the exculpatory provisions of this Agreement. (3) Buyer and Member are of legal age and are willfully entering into this Agreement. I understand that I have signed hereunder an agreement/note which will be processed and collected by our member services department or a third party, and that any future involvement I may have regarding billing of this Agreement will be directly with our membership services department or a third party. I understand that, except as herein provided, my membership is non cancellable. Should I default, I agree to pay all costs, including, but not limited to collection agency fees, court costs and reasonable attorney's fees, all of which may be paid or incurred by the holder of this note. Any holder of this consumer credit contract is subject to all claims and defenses which the debtor could assert against the seller for goods or services obtained pursuant hereto or with the proceeds hereof. Recovery hereunder by the debtor shall not exceed amounts paid. This Agreement is subject to all applicable Federal, State, and local laws and regulations.

## ADDITIONAL TERMS AND CONDITIONS

**1. DEFAULT:** You will be in Default if you breach any of these Agreement terms or conditions, or if you fail to pay any installment within ten (10) days after the date when such installment is due. If you are in Default, Member's membership privileges may be revoked. Should you default, you agree to pay all costs, including, but not limited to collection agency fees, court costs and reasonable attorney's fees incurred to enforce this Agreement. Acceptance of any payment after Default will not release Buyer from any obligation under this Agreement. Buyer shall not be relieved of obligations to make any payments of the membership fee herein agreed to, and no deduction or allowance from any of said payments shall be made by reason of the absence or withdrawal of Member from the Club, or by reason of Member's failure to attend or use the Club facilities. This Agreement may be assigned by Seller and if so assigned, the words "Club" and "Seller" will also mean the Company to which this Agreement is assigned or transferred. The words he/him/his in this Agreement is intended as gender neutral. If this Agreement is assigned, the Assignee shall have and be entitled to exercise any and all rights and powers of Seller hereunder (notwithstanding anything in this Agreement to the contrary). Assignee shall not be chargeable with any obligations or liabilities of Seller hereunder or with respect thereto. In the event of assignment, Seller reserves its rights to assert any defenses it has or may have under this Agreement or with respect thereto. Membership is not transferable. Neither Buyer nor Member may sell, assign, or transfer this Agreement, his Membership Card, any such attempted sale, assignment or transfer shall be null and void. Member may not loan his Membership Card/Number to anyone.

**2. BUYER'S RIGHT TO CANCEL:** A. You the Buyer, may cancel this Agreement prior to the expiration of the initial term by giving a minimum thirty (30) days notice prior to your next scheduled dues payment. If you choose to cancel this Agreement, you must either: Send or deliver a signed and dated written notice of cancellation by first-class mail to 5005 LBJ Freeway, Suite 1150, Dallas, TX 75244, or email a notice of cancellation from an email address on file with the health studio to memberservices@eosfitness.com.
B. Subject to Section 2.A, after midnight of the third business day after receiving a copy of this Agreement no refunds shall be made for membership dues prepaid.

**3. RELEASE OF LIABILITY AND EXPRESS ASSUMPTION OF RISK:** Upon signing this Agreement and forever thereafter, You (Buyer, each Member and all guests) agree that if You engage in any physical exercise or activity or use any Club facility on the premises or at any other EOS brand facility, You do so at your own risk and assume the risk of any and all injury and/or damage while engaging in any physical exercise or activity or use of any club facility on the premises. Your assumption of risk includes, without limitation, your use of any exercise equipment (mechanical or otherwise), the locker room, sidewalk, parking lot, stairs, pool, whirlpool, sauna, steam room, racquet courts, basketball court, lobby area, or any equipment in or about the Club facility. You agree to assume the risk of your participation in any activity, class, program, instruction, EOS brand, or Club-sponsored event. You agree that You are voluntarily participating in the aforementioned activities and using any EOS brand or Club facilities and premises and assume all risk of injury, illness, damage, or loss to You or your property that might result, including, without limitation, any loss or theft of any personal property. You agree on behalf of yourself (and all your personal representatives, heirs, executors, administrators, agents, and assigns) to forever release and discharge every EOS brand entity, Club and our affiliates (including, but not limited to Eos Fitness, and any of their related companies and

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

their employees, agents, representatives, successors, and assigns) from any and all claims or causes of action (known or unknown) arising out of the negligence, whether active or passive, of any EOS brand facility, the Club or any of its affiliates, owners, employees, agents, representatives, successors, and assigns. This waiver and release of liability includes, without limitation, injuries which may occur as a result of (a) your use of any exercise equipment or facilities which may malfunction or break, (b) Club's improper maintenance of any exercise equipment or facilities, (c) Club's negligent instruction or supervision, including personal training as well as the recommendation or endorsement of any product including vitamins and/or supplements, (d) contracting a virus or disease as a result of Club's negligence, and (e) You slipping and falling while at any EOS brand facility, the Club facility or any portion of those premises for any reason, including Club's negligent inspection or maintenance of its facility. By execution of this Agreement, You hereby agree to indemnify and hold harmless every EOS brand facility and Club from any loss, liability, damage, or cost any EOS brand facility or Club may incur due to your presence at any EOS brand facility or the Club facility. Should any action or arbitration be instituted by any of the parties hereto in any court of law or equity, or any arbitrator, pertaining to the enforcement or breach of any of the provisions of this Agreement, the prevailing party shall be entitled to recover from the non-prevailing party, in addition to any judgment or decree rendered therein, all court costs and reasonable attorneys' fees and expenses. You further expressly agree that the foregoing release, waiver, and indemnity agreement is intended to be as broad and inclusive as permitted by the law in the State in which this Agreement is signed and that if any portion thereof is held invalid, it is agreed that the balance shall, notwithstanding, continue in full legal force and effect. This Agreement is not intended as an attempt to release gross negligence or intentional torts. You acknowledge that EOS brand facilities and the Club are designed to and do offer a service to its members encompassing the entire fitness spectrum. EOS brand facilities and the Club are not in the business of selling weight lifting equipment, exercise equipment, or other such products to the public, and the use of such items is incidental to the service provided by the EOS brand facility and Club. You acknowledge and agree that EOS brand entities and the Club do not place such items into the stream of commerce. By being on any EOS brand or Club premises or attending or participating in any EOS entity or Club activity, whether on or off the premises, you consent to being filmed, audio recorded and/or video recorded and to the use of any photographs, pictures, film, audio or videotape taken of you or provided by you for publicity, marketing, advertising, promotion, television, or any other use, and expressly waive any right of privacy, publicity, compensation, copyright or other ownership right connected to same. This provision shall survive termination of the Agreement. **YOU ACKNOWLEDGE THAT YOU HAVE CAREFULLY READ THIS WAIVER AND RELEASE AND FULLY UNDERSTAND THAT IT IS A RELEASE OF LIABILITY, AND EXPRESS ASSUMPTION OF RISK AND INDEMNITY AGREEMENT. YOU ARE AWARE AND AGREE THAT BY EXECUTING THIS WAIVER AND RELEASE, YOU ARE GIVING UP A SUBSTANTIAL RIGHT, YOUR RIGHT TO BRING A LEGAL ACTION OR ASSERT A CLAIM AGAINST ANY EOS BRAND FACILITY OR THE CLUB FOR THEIR NEGLIGENCE, OR FOR ANY DEFECTIVE PRODUCT ON THEIR PREMISES, YOU HAVE READ AND VOLUNTARILY SIGNED THE WAIVER AND RELEASE OR AUTHORIZED ANOTHER TO SIGN IT ON YOUR BEHALF, AND FURTHER AGREE THAT NO ORAL REPRESENTATIONS, STATEMENTS, OR INDUCEMENT APART FROM THE FOREGOING WRITTEN AGREEMENT HAVE BEEN MADE. YOU AGREE, FOR YOURSELF AND YOUR SUCCESSORS, HEIRS AND ASSIGNS, THAT THE ABOVE REPRESENTATIONS ARE CONTRACTUALLY BINDING, AND ARE NOT MERE RECITALS, AND THAT SHOULD YOU OR YOUR SUCCESSORS ASSERT ANY CLAIM IN CONTRAVENTION OF THIS AGREEMENT, THE ASSERTING PARTY SHALL BE LIABLE FOR THE EXPENSES (INCLUDING REASONABLE ATTORNEYS FEES) INCURRED BY THE OTHER PARTY OR PARTIES IN DEFENDING AGAINST ANY SUCH ACTION. YOU ACKNOWLEDGE THAT THIS RELEASE WAS NEGOTIATED BY AND BETWEEN THE PARTIES TO THIS AGREEMENT, AND THAT BY YOUR INITIALS ABOVE, AND/OR BY USING THE CLUB, YOU AGREE TO TAKE MEMBER'S MEMBERSHIP OR USE THE FACILITY SUBJECT TO THIS RELEASE, AND THAT OTHERWISE MEMBER'S MEMBERSHIP FEES WOULD BE SUBSTANTIALLY HIGHER. IF YOU WISH TO PURCHASE A MEMBERSHIP WITHOUT THIS RELEASE PLEASE VISIT nowaiver.eosfitness.com.**

**4. ENTIRE AGREEMENT.** This Agreement constitutes the entire and exclusive agreement between the parties. Any promises, representations, understandings and/or agreements pertaining directly or indirectly to this Agreement which are not contained herein, are hereby waived. This Agreement may be modified only by an instrument in writing. At Seller's option, this Agreement shall be null and void if it is not completed by Seller's employee in accordance with Seller's then-current pricing and payment programs. No change to any printed term in this Agreement shall be valid.

**5. TELEPHONE CONSUMER PROTECTION ACT.** By entering into this Agreement, Buyer and Member are giving express, written consent for Club and any of Club's agents or vendors to contact you (including automated dialing, and including direct human communication or automated/ prerecorded message) via facsimile, e-mail, text, calls to your cell phone, calls to your work, or calls to your home.

**6. GOVERNING LAW.** This Agreement shall be governed by, construed and enforced under the laws of the State of California, excluding the body of law related to choice of laws, and to the extent preempted, by the law of the United States.

**7. INTEGRATION.** This Agreement constitutes the entire and exclusive Agreement between the parties and cancels and supersedes prior promises, representations, understandings and/or agreements between the parties. This Agreement may be modified only by an instrument in writing signed by all parties; however, the Club or any assignee of this Agreement are authorized to correct patent errors in the Agreement (and other related documents).

**8. SEVERABILITY.** The provisions of this Agreement are severable and if any provision is determined to be illegal or unenforceable, the remaining provisions and any partially enforceable provisions shall nevertheless be enforceable. The Club's failure to enforce any remedy or provision in this contract shall not be construed as a waiver of such remedy or provision.

**9. WARNING.** Use of steroids to increase strength or growth can cause serious health problems. Steroids can keep teenagers from growing to their full height; they can also cause heart disease, stroke, and damaged liver function. Men and women using steroids may develop fertility problems, personality changes, and acne. Men can also experience premature balding and development of breast tissue. These health hazards are in addition to the civil and criminal penalties for unauthorized sale, use, or exchange of anabolic steroids.

EOIX 174 of 209

174

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**10. CLUB RULES.** You, the Member, understand and agree to all rules and regulations of using the Club facility as posted on our website and in the Club facility. The Club reserves the right to change or modify these rules and regulations in the future without prior notification to the Member. The Club reserves the right to revoke this Agreement if the Member fails or refuses to abide by such rules and regulations.

**11. SERVICES, FACILITIES AND HOURS OF ACCESS.** The following services are available at all facilities to members at no extra cost: free weights and cardio equipment. All locations are open Monday through Saturday, 7:00 a.m. to 8:00 p.m., and Sunday, 7:00 a.m. to 4:00 p.m. Certain locations may have extended hours. Performance of the agreed-upon services will begin within six months after the date the contract is entered into.

**12. CHANGES TO CLASSES AND EQUIPMENT.** The Club reserves the right to make reasonable changes to the type or quantity of classes or equipment offered.

**13. TERMINATION.** Any member who is loud, offensive, or bothersome to other members or in Club's sole discretion behaves otherwise in an unbecoming manner or who is cited for infraction of rules and regulations may be suspended or expelled from the Club. In the event of termination, the unused portion of any advanced payment shall be forfeited to the Club. Members are not permitted to provide personal training services to other members. At sole discretion of club staff, if club staff feels that the member is providing personal training services to other members or guests, you may be suspended or your membership revoked at Club discretion. Guest privileges may be revoked at Club's discretion.

**14. TOWELS.** Member understands and agrees that if this Agreement includes towel services and a towel is not returned within seven (7) business days member will be charged a $5.00 towel fee.

**15. OTHER CLUB USE AND FEES.** As a benefit of your single club membership, you may use other EOS brand clubs at a discounted rate of $5.00 per visit. You understand and agree that in the event that you visit another EOS brand club a $5.00 fee per visit will be charged to your account.

**16. GENDER POLICY.** For information regarding our gender policy visit https://eosfitness.com/privacy-policy/, or visit a Club facility and ask the staff for a copy.

**17. FORCE MAJEURE.** Neither party shall be liable for any delay in performance or failure of performance of obligations under this Agreement which is caused by Force Majeure events including but not limited to strikes, lockouts, riots, mobs, fires, floods, pandemics, wars declared or undeclared, civil strife, embargo, currency or other restrictions caused by reason of laws, regulations or orders by any government, governmental agency or instrumentality or by any supervening unforeseeable circumstances whatsoever beyond the control of the party. For force majeure events that make the provision of services under the Agreement temporarily impossible or impractical for a period in excess of three (3) days in the reasonable discretion of the performing party, the obligation to perform and the corresponding payment for performance shall be suspended, and the term of the Agreement shall be extended for a period equal to the length of the suspension. Once services can be resumed in the reasonable discretion of the performing party, the corresponding payment obligation shall resume. In the event that there has been payment for services that have not yet been provided at the time services are suspended, such payment shall operate to prorate the first payments due upon resumption of services.

**18. TERMS WITH RESPECT TO CHILD CARE.** In addition to the terms set forth herein, by signing this Agreement you agree that you and your child are bound by the terms, conditions, and agreements set forth in the Childcare Sign In Sheet and the Kids Club Enrollment Form.

**19. NO ALCOHOL, DRUGS OR SMOKING.** EoS Fitness does not permit the smoking or vaping of any substance, or the use or possession of alcohol or illegal drugs, at or in any of its facilities. You cannot engage in any activity at EoS Fitness while under the influence of illegal drugs or alcohol.

**20. NO WEAPONS.** No weapons of any kind are permitted at or in any EoS Fitness facilities.

**21. LOCKERS:** EoS Fitness provides lockers for members to use only while working out in the gym. You should always use a lock to protect your property. Do not leave any valuable property in a locker at any time. EoS Fitness is not responsible for any theft of or damage to your property. If you leave a lock on a locker while you're not in the gym, EoS Fitness will consider your property abandoned and has the right to cut off the lock and dispose of the property.

**22. SIGNING IN:** You must check in at the front desk on each club visit by scanning your barcode or providing your phone number accompanied by an original government issued photo ID. Photo IDs can be an original driver's license, state ID, student ID, military ID or passport. Photo ID is required for first check in after purchasing membership online.

**23. DRESS POLICY.** Proper gym attire is required, including appropriate clothing and footwear. No jeans, open toed shoes or sandals, work boots, or any clothing with profanity. You are required to have undergarments/tights with all apparel. EOS Fitness will not allow anyone barefoot in general workout areas. Swimsuits are allowed only in wet areas. No cutoff clothes.

**24. GENERAL POLICY FOR MINORS.** All members must be 13 years of age or older. Members 13-17 years old must have a legal guardian sign the membership agreement, and can then enjoy their workouts unaccompanied. A parent/legal guardian does not need to be a member of EOS Fitness.

**25. EOS FITNESS' HIGH VALUE.LOW PRICE. (HVLP)®** gyms are accessible to everyone and welcoming everyone. If you sign up for the Kids' Club option, please call your location for current minimum age requirements. Maximum age allowed is 12 years old. Discounted enrollment offers are valid at select locations only and do not include EOS Fitness locations that are in Presale. Amenities and monthly membership rates vary by gym and membership type. Call your gym for details.

**26. NO SOLICITATION.** No solicitation for profit or political reason is allowed on EOS Fitness premises. Leaving multiple copies of documents and/or leaflets is also prohibited.

**27. VIP GUESTS.** If you sign up for the Unlimited VIP Guest option, all guests must be 18 years of age or older, or 16 years of age or older accompanied by a legal guardian. All VIP Guests must be accompanied by their associated

EOIR 175 of 209

**175**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

Member upon check in. No entry will be allowed without the associated VIP Member.

**28. CONTACT:** Member affirms, acknowledges and attests that Member's mailing address, telephone number, cellular telephone number and e-mail address provided on the face of this agreement are accurate and were provided by Member voluntarily. Subject to applicable law, Member agrees that EOS Fitness and ABC Fitness Solutions, LLC, including its agents, affiliates, and vendors, not limited to it's debt collection agencies or attorneys, may contact Member at any mailing address, telephone number, cellular telephone number or e-mail address set forth on the face of this agreement, or subsequently provided by Member to EOS Fitness and/or ABC Fitness Solutions, LLC, including via SMS and automated dialing system and/or prerecorded voice messages. You further acknowledge that you are not required to provide this consent, directly or indirectly, as a condition of purchasing any goods or services and that all contact information provided by you above is accurate. If you reply STOP to opt out of text alerts, the opt out will apply to text alerts only.

**29. PHOTO & VIDEO:** Using cell phone cameras or any other recording devices in EOS locker rooms or other private spaces, including spas, saunas, steam rooms, bathrooms, and showers is strictly prohibited, and will be grounds for termination of your membership and potentially legal action. If you see someone taking photos or videos in a locker room or other private space(s), please notify an EOS Team Member immediately. Be aware that the sharing of non-consensual photos or videos of other Members anywhere in the gym is prohibited, and can subject you to civil and/or criminal liability.

**For a comprehensive list of EOS overarching policies, practices and procedures visit the EOS website at https://eosfitness.com/privacy-policy/**

176

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB L

EOIR 177 of 209

**177**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

### AFFIDAVIT OF SUPPORT

STATE OF TEXAS
COUNTY OF HARRIS

BEFORE ME, the undersigned authority, personally appeared BRANDON MERLE SINE, DOB: 11-08-1972, who being duly sworn, deposes and states as follows:

My name is BRANDON MERLE SINE. I am over eighteen (18) years of age, of sound mind, and fully competent to make this affidavit. I have personal knowledge of the facts stated herein, and they are true and correct.

1. I reside at 27310 Skiers Crossing Dr., Katy, Texas 77493.
2. I have known CARLOS AUGUSTO PEROZO RANGEL (A# 240-261-594) since 2022. In 2023, I became his brother-in-law when I married his sister, CARLA DANIELA SINE.
3. During the time I have known him, he has demonstrated that he is a responsible, respectful, and hardworking individual. He is family-oriented and maintains a strong moral character.
4. To my knowledge, he does not have any criminal history and has always conducted himself in a lawful and respectful manner.
5. He has strong family ties in the United States, including myself and my wife, and he has a stable support system within our community.
6. If granted bond, he will reside with family and will fully comply with all immigration court hearings, and any other conditions imposed by the Court.
7. I respectfully request that he be granted bond so that he may return to his family and community while his immigration matter is pending.
8. I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 26th day of February, 2026, in Harris County, Texas.

BRANDON MERLE SINE
SUBSCRIBED AND SWORN before me on this 26th day of February, 2026.

Notary Public, State of Texas
My Commission Expires: _____

EOIR 178 of 209

178

214

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB M

**180**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

AFFIDAVIT OF GOOD MORAL CHARACTER

Commonwealth Of Massachusetts

County Of Suffolk

I, Rossana Olivares, residing at 10 Grace St, Unit 2, Malden, MA 02148, being duly sworn, hereby depose and state:

I have personally known Carlos Augusto Perozo Rangel for a period of eighteen (18) years. Our acquaintance began in our shared birth country of Venezuela. Over nearly two decades, our relationship has evolved into a profound, lifelong bond that is familial in nature equivalent to that of a brother and sister.

Due to the length and depth of our relationship, I have had extensive and frequent opportunities to observe the Subject's conduct, reputation, and interactions within various communities and across different stages of life. Based on my personal knowledge, I attest to the following:

• Integrity and Trustworthiness: Carlos has consistently demonstrated unwavering honesty and integrity in all professional, personal, and financial dealings.

• Adherence to Law: To my knowledge, Carlos has never been involved in any criminal activity, nor has he demonstrated any inclination toward unethical behavior.

• Respect and Civic Duty: He treats all individuals with the utmost dignity and consistently adheres to the highest standards of community conduct.

I can state with absolute certainty that Carlos Augusto Perozo Rangel is an individual of excellent moral character. Throughout the eighteen years I have known him, I have never witnessed him engage in any act of dishonesty, violence, or moral turpitude. He is a person of high principles who is held in high esteem by those who know him.

I make this affidavit voluntarily and affirm, under the pains and penalties of perjury, that the statements contained herein are true and correct to the best of my knowledge, information, and belief.

Signature of Affiant: _____

Printed Name: Rossana Olivares

02/28/26

181

217

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC



182

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB N

**183**

Uploaded Case 5:25-cv-01873-SSS-BFM Central Standard Time Case Filed 02/18/26     Page 1 of 22  Page ID
#:2072

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
CIVIL MINUTES—
GENERAL

| | | | |
|---|---|---|---|
| Case No. | 5:25-cv-01873-SSS-BFM | Date | February 18, 2026 |
| Title | Lazaro Maldonado Bautista et al. v. Ernesto Santacruz Jr et al. | | |

Present: The Honorable   SUNSHINE S. SYKES, UNITED STATES DISTRICT JUDGE

| Irene Vazquez | Not Reported |
|---|---|
| Deputy Clerk | Court Reporter |

| Attorney(s) Present for Plaintiff(s): | Attorney(s) Present for Defendant(s): |
|---|---|
| None Present | None Present |

Proceedings:   **(IN CHAMBERS) ORDER GRANTING PLAINTIFF
PETITIONERS' MOTION TO ENFORCE JUDGMENT
[DKT. NO. 107]**

*"The accumulation of all powers, legislative, executive, and judiciary, in the same hands,
whether of one, a few, or many, and whether hereditary, self-appointed, or elective, may
justly be pronounced the very definition of tyranny."*

The Federalist No. 47, at 324
(James Madison) (J. Cooke ed.1961)

\*                    \*                    \*

On June 8, 2025, the Department of Homeland Security ("DHS") issued a
Press Release accusing "California politicians and rioters" of "defending heinous
illegal noncitizen[1] criminals at the expense of Americans safety." Press Release,

---

[1] This Order uses the term "noncitizenship" in place of "alienage" and
"noncitizen" in place of "alien." The Court follows the U.S. Supreme Court and
Ninth Circuit, where the use of the term "noncitizen" has become a common
practice. *See Patel v. Garland*, 596 U.S. 328 (2022) (Barrett, J.); *United States v.
Palomar-Santiago*, 593 U.S. 321 (2021) (Sotomayor, J.); *Barton v. Barr*, 590 U.S.
222, 226 n.2, (2020) (Kavanaugh, J.) ("This opinion uses the term 'noncitizen' as

| Page 1 of 22 | CIVIL MINUTES—GENERAL | Initials of Deputy Clerk iva |
|---|---|---|

184

U.S. Dep't of Homeland Security, *ICE Captures Worst of the Worst Illegal
[Noncitizen] Criminals in Los Angeles Including Murderers, Sex Offenders, and
Other Violent Criminals*, (June 8, 2025), [https://perma.cc/Y6NC-RZUZ]. In
recounting the operations by Immigrations and Customs Enforcement ("ICE") in
Los Angeles, California, that same Press Release reported that ICE arrested "some
of the worst of the worst criminal illegal noncitizens." *Id.*

In the days, weeks, and now months following this initial Press Release,
DHS has issued many more similar press releases.[2]  These Press Releases repeat

---

equivalent to the statutory term 'alien.'" (citing 8 U.S.C. § 1101(a)(3))); *Avilez v.
Garland*, 69 F.4th 525 (9th Cir. 2023); *Arce v. United States*, 899 F.3d 796 (9th Cir.
2018). Additionally, this Court thinks it is prudent to "avoid language that
reasonable readers might find offensive or distracting—unless the biased language
is central to the meaning of the writing." *Chicago Manual of Style Online* 5.253,
https://www.chicagomanualofstyle.org/book/ed17/part2/ch05/psec253.html. As
noted by the Ninth Circuit, "[t]he word alien can suggest 'strange,' 'different,'
'repugnant,' 'hostile,' and 'opposed[.]'" *Avilez*, 69 F.4th at 527 n.1 (citing *Alien,
Webster's Third New International Dictionary* 53 (2002)). Accordingly, because
the word "noncitizen" is synonymous and does not encompass such negative
connotations, the Court finds "noncitizen" is a better word choice. *See Alien* and
*Noncitizen, American Heritage Dictionary of English Language* 44, 1198 (5th ed.
2011).

  [2] Although the following list is non-exhaustive, *see e.g.*: Press Release, U.S.
Dep't of Homeland Security, *ICE Continues to Arrest Vicious Illegal [Noncitizen]
Criminals as Rioters Continue to Disrupt Law Enforcement*, (June 9, 2025),
[https://perma.cc/5TK6-666D]; Press Release, U.S. Dep't of Homeland Security,
*DHS Reveals More Heinous Criminal Illegal [Noncitizens] Including a Murderer,
Pedophile, and Drug Traffickers Arrested during Los Angeles Operation*, (June 11,
2025), [https://perma.cc/7SHG-THXX]; Press Release, U.S. Dep't of Homeland
Security, *Since DHS Immigration Enforcement in Los Angeles Began, Border
Crossings Continue to Plummet*, (June 24, 2025), [https://perma.cc/YJ4Z-ZLTN];
Press Release, U.S. Dep't of Homeland Security, *ICE Arrests Worst of the Worst
Criminal Illegal [Noncitizens] Who Victimized Americans*, (July 16, 2025),
[https://perma.cc/XR22-NZ8A]; Press Release, U.S. Dep't of Homeland Security,
*Despite Riots and Assaults, ICE and Border Patrol Arrest Worst of the Worst
Criminal Illegal [Noncitizens] Including Rapists, Gang Members, Murderers, and
Pedophiles in Los Angeles*, (Aug. 27, 2025), [https://perma.cc/6QKG-5HZ5]
[hereinafter, "August 27, 2025 Press Release"]; Press Release, U.S. Dep't of
Homeland Security, *More Than 10,000 Illegal [Noncitizens] Arrested in Sanctuary*

**185**

221

rhetoric suggesting ICE operations are limited to the "worst of the worst": criminal noncitizens. *Id.*

Even though "[d]eportation is not a criminal proceeding," *Carlson v. Landon*, 342 U.S. 524, 538 (1952), DHS has issued the following statements in its Press Releases:

- "DHS law enforcement has made over 5,000 arrests in Los Angeles. That's more than 5,000 criminal illegal [noncitizens]."[3]

- "U.S. Customs and Border Protection (CBP) and Immigration and Customs Enforcement (ICE) have made more than 10,000 arrests of illegal [noncitizens]—including murderers, kidnappers, sexual predators, and armed carjackers—in Los Angeles, California since June 2025."[4]

"Worst of the worst" is an inaccurate description of most of those affected by DHS and ICE's operations. Perhaps in utilizing this extreme language DHS seeks to justify the magnitude and scope of its operations against non-criminal noncitizens. Maybe that phrase merely mirrors the severity and ill-natured conduct by the Government. Even though these press releases might contain an inkling of truth, they ignore a greater, more dire reality.

Americans have expressed deep concerns over unlawful, wanton acts by the executive branch. It is not the "worst of the worst" that are swept into the nationwide and reckless violations of the law by the executive branch. In the past weeks, the Government detained Adrian Conejo Arias and his five-year-old son without a valid warrant. [*See* Dkt. No. 9 in *Adrian Conejo Arias v. Kristen Noem et al.*, Case No. 5:26-cv-00415-FB (W.D. Tex. Jan. 31, 2026)]. Beyond its terror against noncitizens, the executive branch has extended its violence on its own

---

*Los Angeles Since DHS Launched Operations in June*, (Dec. 11, 2025), [https://perma.cc/6LV9-G65C] [hereinafter, "December 11, 2025 Press Release"]; Press Release, U.S. Dep't of Homeland Security, *ICE Arrests 118 Illegal [Noncitizens] Including Pedophiles, Burglars, Domestic Abusers, and Serial Drunk Drivers in California Surge Operation*, (Jan. 5, 2026), [https://perma.cc/6XKB-DPJC].

[3] *See* August 27, 2025 Press Release.
[4] *See* December 11, 2025 Press Release.

Page 3 of 22                    CIVIL MINUTES—GENERAL    Initials of Deputy Clerk iva

EDIR 186 of 209

**186**

Uploaded Case 3:26-cv-01873-SSS-BFM Central District Time Base Filed 02/18/26    Page 4 of 22  Page ID
#:2075

citizens, killing two American citizens— Renée Good and Alex Pretti—in
Minnesota.

The threats posed by the executive branch cannot be viewed in isolation.
Consider the undisputed facts of this case. [Dkt. No. 42 at 22; Dkt. No. 60 at 16].

## I.    BACKGROUND

Lazaro Maldonado Bautista has no criminal record and has lived in Los
Angeles, California for approximately four years. [Dkt. No. 15 ¶¶ 56, 57, "Class
Complaint"]. He has worked at the same company since 2021 and carries deep ties
to Southern California, with "several U.S. citizen family members who live in the
area." [*Id.* ¶ 57]. Despite his background, DHS and ICE arrested Bautista on June
6, 2025, as part of a concerted immigration operation in Los Angeles. [*Id.* ¶ 58].
After his arrest, the Government denied Bautista release on bond and detained him
at the Adelanto ICE Processing Center in Adelanto, California. [*Id.* ¶¶ 58, 60].
Bautista requested a bond redetermination hearing before an immigration judge
("IJ"). [*Id.* ¶ 60]. Instead of conducting a bond determination hearing, an IJ issued
a decision stating it lacked jurisdiction to do so. [*Id.* ¶ 61].

Bautista is but one of hundreds, if not thousands, of noncitizens with no
criminal background that have been arrested and detained by the Government for
being in the country without admission. The Supreme Court has said before,
generally, "it is not a crime for a removable [noncitizen] to remain present in the
United States." *Arizona v. United States*, 567 U.S. 387, 407 (2012). Consider the
Supreme Court's description of what would happen in Bautista's situation:

> If the police stop someone based on nothing more than possible
> removability, the usual predicate for an arrest is absent. When [a
> noncitizen] is suspected of being removable, a federal official issues an
> administrative document called a "Notice to Appear." *See* 8 U.S.C. §
> 1229(a); 8 CFR § 239.1(a). The form does not authorize an arrest.
> Instead, it gives the [noncitizen] information about the proceedings,
> including the time and date of the removal hearing. *See* 8 U.S.C. §
> 1229(a)(1). If [a noncitizen] fails to appear, an *in absentia* order may
> direct removal. § 1229a(b)(5)(A).

*Id.*

This is not what happened to Bautista or many others like him.

### A.    The Original Case and Its Adjudication

Respondents refused to release Bautista or grant him a bond hearing. Bautista, along with other Plaintiff Petitioners, initially filed a Petition for Writ of Habeas Corpus on July 23, 2025. [Dkt. No. 1, "Habeas Petition"]. The Habeas Petition came fifteen days following an internal memorandum circulated to all ICE Employees. [*See* Dkt. No. 5-2 at 44–46, "Interim Guidance" or "DHS Policy"].

Issued on July 8, 2025, the Interim Guidance "serve[d] as notice that DHS, in coordination with the [DOJ], . . . revisited its legal position on detention and release authorities." [DHS Policy at 45].[5] In the Interim Guidance, the DHS and DOJ acknowledged that a new legal interpretation of the Immigration and Nationality Act ("INA") to "ensure immediate and consistent application" as to DHS's authority to detain noncitizens from immigration detention. [*Id.*].

Respondents detained Bautista, and refused to provide him with a bond hearing or release him from unlawful detention until this Court ordered as such. [Dkt. No. 14, "TRO Order"]. In the time since issuing that initial order, the Court declared as a matter of law that indefinite detention for Bautista and those similarly situated is unlawful. The number of people in Bautista's exact situation was so large that the Court found it appropriate to certify a nationwide class to which this declaration of law would apply. But declaratory relief was not the only form of relief ordered. The Court also vacated the underlying DHS Policy that the Government relied on to continue detaining people like Bautista.

On each occasion, and with each ruling being based on a more developed factual record than before, the Court determined the DHS Policy improperly interpreted the INA and that continued detention of Plaintiff Petitioners and those similarly situated was unlawful. [TRO Order; Dkt. No. 81, "Partial MSJ Order; Dkt. No. 92, "Reconsideration Order"; Dkt. No. 93, "Amended Consolidated Order"].

One might assume that four separate orders issued by a federal district court interpreting a federal statute would make clear that enforcing executive policies

---

[5] For a full description of the DHS Policy, the impact of its change in legal interpretation, and a brief history of the Immigration and Nationality Act, the Court incorporates its factual background from its Amended Consolidated Order issued on December 18, 2025. [Dkt. No. 93, "Amended Consolidated Order"].

premised on a contrary legal interpretation is improper. Remarkably, that has not been the case.

### B.   Non-Compliance by Respondents

For sake of brevity, the Court only recounts key developments following this Court's final judgment issued on December 18, 2025. [*See* Dkt. No. 94]. Each of the events below reflects Respondents' failure to comply with the Final Judgment; however, given the breadth and volume of events, the Court cannot provide an exhaustive account.

#### 1.   Increased Habeas Filings in this Court

As indicated on multiple occasions by the Court, Respondents' noncompliance has caused a routine process of adjudicating habeas petitions and temporary restraining orders. [Dkt. No. 107-2, "Transcript" at 10:6-22].

For context, the Court's review of filings within this judicial district shows 551 habeas petitions were filed between December 19, 2025, and January 30, 2026. In other words, that is the number of habeas petitions filed since the Court issued its final judgment as of today. This is a relatively large figure; the Court's search of habeas petitions filed within this judicial district between January 1, 2025, to July 8, 2025, indicates a total of 165 habeas petitions that were filed.

Certainly, not all 551 habeas petitions were filed by members of the Bond Eligible Class. However, the Court can confirm a considerable portion of these petitions in fact were. As of this date, over 70 habeas filings in this Court have been expressly designated as related to this matter. Many others lack such designation but nevertheless fall within the same category. An increase in habeas filings alone may not strike the Court's attention. However, ample evidence demonstrates Respondents' noncompliance with the Final Judgment.

#### 2.   Events Across the Country

Respondents' noncompliance with the Final Judgment has taken a toll on wrongfully detained noncitizens, courts, and government and Petitioners' attorneys.

The Court has identified over 400 cases nationwide following this Court's Final Judgment in which district courts have granted habeas petitions filed by Bond Eligible Class members. WESTLAW, + (habeas /5 grant!) "Bautista", 405 results (Feb. 5, 2025) (filtered by Search within Results +"grant! /20 bond", "Date

---

| Page 6 of 22 | CIVIL MINUTES—GENERAL | Initials of Deputy Clerk iva |

**189**

After 12/18/2025"). Attorneys for Respondents in cases involving Bond Eligible
Class members report backlogs at the EOIR, which have caused difficulties in
scheduling bond hearings for Bond Eligible Class Members. [*See e.g.*, Dkt. No. 7
*Olga Sosa Inzuna v. Warden of Adelanto Detention Facility et al.*, Case No. 5:26-
cv-00078-SSS-BFM (referencing "the backlog of cases at the EOIR"); *see id.* at
Dkt. No. 10 (reporting Petitioner did not receive her bond hearing within the 7-day
window outlined by the Court)].

In the United States District Court for the District of Minnesota, an attorney
representing some of the same Respondents that are party to this case requested
that the Court hold her in contempt "so that [counsel] can have a full 24 hours of
sleep." [Dkt. No. 19 at 30:24-25, in *Tot-Choc v. Bondi et al.*, 0:26-cv-00167-JWB-
JFD (D. Minn. Feb. 3, 2026)]. Respondents are under extraordinary strain. No
irony is lost on the Court. Respondents have chosen to avail themselves of these
exact circumstances of which they now complain.

### 3.    Parties' Joint Status Report

Per the Court's Amended Consolidated Order, the parties filed a Joint Status
Report detailing their respective positions and requests on January 9, 2026. [Dkt.
No. 100, "Joint Status Report"]. In the Joint Status Report, Plaintiff Petitioners
expressed concerns as to whether Respondents had adequately provided relief in
accordance with the final judgment. [*Id.* at 2–4]. Plaintiff Petitioners observed
that IJs continued to follow the BIA's legal interpretation in *Matter of Yajure
Hurtado*, which endorsed a position identical to the DHS Policy. [*Id.* at 3].
Respondents disagreed that "any further relief [was] required or warranted
regarding the declaratory judgment" that was part of the final judgment. [*Id.* at 5].

The Status Conference to discuss next steps in this matter was originally
scheduled for January 16, 2026; however, the Court was made aware of a material
development shortly before the hearing that required the parties briefing: an article
containing an email containing nationwide guidance from Chief Immigration Judge
Teresa L. Riley that questioned this Court's final judgment. [*See* Dkt. No. 101,
"Minutes of Status Conference"]. The Court notified parties of its intent to
continue the status conference by a week. [*Id.*].

To provide parties with an opportunity to brief their positions, the Court
issued an order on January 16, 2026, which detailed questions regarding Chief
Immigration Judge Teresa L. Riley's email, specific issues regarding compliance
with the final judgment, and how the parties intended to proceed. [Dkt. No. 102].

The parties submitted their respective written responses on January 20, 2026. [Dkt. Nos. 103, 104].

Respondents' submission raised several issues. For purposes of this Motion, the only relevant issue is whether Respondents have complied with the Court's final judgment. In espousing their compliance with the Court's final judgment, Respondents made several observations.

*First,* Respondents indicated DHS "is no longer relying on the [DHS Policy]," but that "DHS is not the BIA and does not set policy for immigration judges." [Dkt. No. 103 at 4].

*Second,* Respondents suggested compliance with the Court's final judgment because "the Court has not vacated *Matter of Yajure Hurtado*." [*Id.* at 4–5]. Respondents clarified that their position "remains . . . that *Matter of Yajure Hurtado* is the correct interpretation on detention of applicants for admission." [*Id.* at 5]. Nevertheless, Respondents noted "[e]ven if [*Matter of Yajure Hurtado*] were vacated, immigration courts would follow circuit precedent and the statutory text under their *own interpretive authority*." [*Id.* (emphasis added)].

*Finally,* because the Court issued a declaratory judgment, Respondents suggested "the practical implication . . . is, at most, limited to its preclusive effect in habeas litigation filed by [Bond Eligible Class members]." [Dkt. No. 103 at 5]. As such, Respondents concluded Chief Immigration Judge Teresa L. Riley's nationwide guidance "merely restates th[e] premise" that "immigration judges are bound by precedential decisions of the BIA." [*Id.* at 6].

### 4.    January 22, 2026 Status Conference

A review of the transcript from the January 22, 2026 Status Conference makes clear why this Motion is before the Court. [*See* Dkt. No. 107-2, "Transcript"]. Respondents were unable to provide substantive responses to questions regarding compliance with the final judgment.

#### i.    Compliance with Final Judgment by Particular Respondents

As indicated before, Respondents indicated the DHS no longer relied on the Interim Guidance containing the DHS Policy following the final judgment. [Dkt. No. 103 at 4]. However, the DHS is not the only agency that is party to the case.

Among Respondents upon whom service has been executed are the following: DHS; Attorney General, Pamela Bondi; the Executive Office for Immigration Review ("EOIR"); ICE; Acting Director of ICE, Todd Lyons; Secretary of Homeland Security, Kristi Noem; then-Acting Director of EOIR, Sirce Owen; and Acting Director, Los Angeles Field Office Immigration and Removal Operations, Ernesto Santacruz, Jr. [Dkt. No. 47, "Proof of Service"]. The Court is aware that DHS is not the entity responsible for setting policy for IJs. That is the EOIR, a party to the case.

When the Court inquired as to the EOIR's compliance with the final judgment, Respondents suggested the "EOIR was not coerced to do anything" and "other forums [were] to determine" the preclusive effect of this Court's judgment due to the appeal filed in this matter. [Transcript at 7:13–14, 8:22–25].

Nevertheless, because much of the Court's concern dealt with the volume of habeas petitions filed in this judicial district, the Court redirected Respondents to discuss the preclusive effect of *this Court's* final judgment in *this judicial district.* Respondents provided no immediate answer; instead, Respondents stated they "would have to brief that specifically." [Transcript at 9:22–25].

### ii.    Respondents' Justification for Current Circumstances

Lacking clarity as to the basis for Respondents' position, the Court asked Respondents to explain why IJs continue to rely on *Yajure Hurtado* despite the fact its underlying legal interpretation was found irreconcilable with this Court's declaration of law. [Transcript at 18:3–19:15]. Respondents confirmed their argument was "[e]ssentially" that *Yajure Hurtado* remains a "valid legal interpretation . . . binding all [immigration judges] due to the BIA's power to issue precedential decisions." [*Id.* at 18:6–11]. Upon confirming that Respondents attributed the precedential effect of the BIA's opinion in *Yajure Hurtado* to the agency's regulations, Respondents also agreed that there was nothing beyond "the interpretation and the binding controlling authority of *Yajure Hurtado*" justifying "the continued detention of and denial of bond hearings for [Bond Eligible Class members]." [*Id.* at 22:17–23:5, 26:11–19].

Upon ascertaining Respondents' positions, the Court then asked whether Respondents' position "privilege[ed] an executive agency's legal interpretation over a federal district court's legal interpretation." [Transcript at 18:12-15]. The Court did not receive a definitive response from Respondents; again, Respondents

EOIR 192 of 209

noted their willingness "to address [that issue] in briefing" and that they were "not in a position to answer" the question. [*Id.* at 19:16–18, 20:19–20].

Finally, the Court asked whether "executive bodies within the EOIR [were] complying with the regulations pursuant to the bond hearings . . . as interpreted by this Court in the final judgment." [Transcript at 23:18–21; 23:17–20]. Once more, Respondents stated they would have to brief the issue. [*Id.* at 25:19–20].

In the days following the Status Conference, 282 habeas petitions have been filed in this Court as of February 15, 2026. Although not all these filings fall within the scope of this case, many are indeed filed by Bond Eligible Class members in indefinite detention.

Consistent with their position in the Joint Status Report, Plaintiff Petitioners have filed this Motion pursuant to 28 U.S.C. § 2202. [Dkt. No. 107, "Motion"; Dkt. No. 111, "Reply"; *see also* Dkt. No. 100, "Joint Status Report"]. The Motion follows a final decision on the merits of Counts I, II, and III of Plaintiff Petitioners' Amended Class Complaint and entry of final judgment. [*See* Dkt. No. 94, "Final Judgment"]. Ordinarily, a final decision "generally . . . ends the litigation on the merits and leaves nothing for the court to do but execute the judgment." *Catlin v. United States*, 324 U.S. 229, 233 (1945). As detailed above, this Motion has become necessary to do exactly that: execute the judgment.

Respondents have far crossed the boundaries of constitutional conduct.[6] Somehow, even after the judicial declaration of law that the DHS was misguided in its act of legal interpretation that nullified portions of a congressionally enacted statute, Respondents still insist they can continue their campaign of illegal action. The shameless submission that is Respondents' Opposition deliberately seeks to

---

[6] The Court recognizes the Fifth Circuit reached a contrary decision on the issue of statutory interpretation in this case. *See Buenrostro-Mendez v. Bondi*, No. 25-20496, 2026 WL 323330 (5th Cir. Feb. 6, 2026). First, the Court finds relevant that Petitioners in *Buenrostro-Mendez* "concede that they are applicants for admission within the meaning of § 1225(a)(1)," unlike Petitioners here. *Id.* at *4. Second, though Respondents may hedge their position on this newly issued opinion, the Court notes their noncompliance with the Final Judgment precedes this decision. Finally, the decision coming out of the Fifth Circuit is not binding on this Court. To effectuate the final judgment already issued by this Court months before the Fifth Circuit's determination, the Court proceeds with this Motion.

erode any semblance of separation of powers. [*See* Dkt. No. 110, "Opposition" or "Opp."].

Respondents can only do so in a world where the Constitution does not exist. The Constitution makes no apology in condemning Respondents. With no other option but to uphold its constitutional duty, the Court **GRANTS** Petitioners' Motion.

## II.    LEGAL STANDARD

The Declaratory Judgment Act establishes the ability for "any court of the United States, upon the filing of an appropriate pleading" to "declare the rights and other legal relations of any interested party seeking such declaration. *See* 28 U.S.C. § 2201. Moreover, the Act permits courts to grant "[f]urther necessary or proper relief based on a declaratory judgment" against any adverse party whose rights have been determined by such judgment after "reasonable notice and hearing." *See* 28 U.S.C. §§ 2201, 2202.

## III.    DISCUSSION

### A.    Jurisdictional Issues

The Declaratory Judgment Act does not confer nor serve as an independent basis for subject matter jurisdiction. *California Ass'n of Emp. v. Bldg. & Const. Trades Council of Reno, Nev. & Vicinity*, 178 F.2d 175, 177 (9th Cir. 1949); *see also TIG Ins. Co. v. Reliable Research Co.*, 334 F.3d 630, 634 (7th Cir. 2003).

However, Respondents' misplaced fixation on the Declaratory Judgment Act comes at the cost of ignoring the Administrative Procedure Act ("APA"). The APA was enacted "in part to offer additional protections beyond the minimum constitutional requirements of due process." Martin H. Redish, *Due Process as American Democracy* 146 (2024).

Indeed, the APA confers on this Court the jurisdiction to enter further relief for the same reasons discussed in the Amended Consolidated Order. [*See* Dkt. No. 93 at 20–24]. Moreover, the Ninth Circuit's recent order in *National TPS Alliance v. Noem* included discussion consistent with this Court's analysis as to the availability of vacatur as an APA remedy. *See Nat'l TPS All. v. Noem*, No. 25-5724, 2026 WL 226573, at *17–18 (9th Cir. Jan. 28, 2026). Therefore, the Court assures it operates within the confines of its subject matter jurisdiction in issuing further relief.

CIVIL MINUTES—GENERAL    Initials of Deputy Clerk *iva*

Furthermore, though Respondents challenge this Court's jurisdiction to
amend its judgment pending an appeal, Respondents are incorrect. [*See* Opp. at 4
(citing *Griggs v. Provident Consumer Discount Co.*, 459 U.S. 56, 58 (1982))].

Although the Ninth Circuit has yet to discuss the intersection of *Griggs* and
§ 2202, "[c]ourts that have addressed when a motion for further relief may be
brought under § 2202 have consistently held that neither the filing of an appeal nor
a lengthy delay after the trial court's initial ruling terminates the court's authority
to grant further relief pursuant to § 2202." *United Tchr. Assocs. Ins. Co. v. Union
Lab. Life Ins. Co.*, 414 F.3d 558, 572 (5th Cir. 2005) (collecting authorities from
three circuits and indicating that *Griggs* operates as no bar).

To the extent Ninth Circuit precedent touches on similar principles, *In re
Padilla*, the very case to which Respondents cite, states that a "trial court also
retains jurisdiction to implement or enforce the judgment or order but may not alter
or expand upon the judgment" during an appeal. *In re Padilla*, 222 F.3d 1184,
1190 (9th Cir. 2000). The truncated quote by Respondents assumes that the Court
alters or expands the judgment by granting Petitioners' requested relief. Once
again, Respondents are incorrect. The Motion seeks to *enforce* the judgment.

Having ensured no jurisdictional bars prevent evaluating this Motion, the
Court now determines whether further relief is warranted.

**B.    Propriety and Scope of Relief**

The only prerequisites to grant further relief under § 2202 are provision of
reasonable notice and hearing. § 2202. That has been provided. [*See* Dkt. No.
XX]. Further relief, based on the original declaratory judgment, may be granted
wherever it is either "necessary *or proper*." § 2202 (emphasis added).

The sole remaining question is whether further relief is necessary or proper.
Petitioners argue their requested relief is necessary *and* proper. [Motion at 3–11].
Respondents maintain the opposite.[7] [Opp. at 5–11].

---

[7] To the extent Respondents argue that classwide notice is neither necessary
nor proper under § 2201, the Court reminds Respondents of Rule 23(d)(1)(B),
which permits courts to issue orders giving appropriate notice. Necessity and
propriety are not the governing standards under Rule 23(d)(1)(B); thus,
Respondents arguments in the Opposition are non-responsive.

To demonstrate necessity of further relief, Petitioners point to the nationwide guidance issued by Chief Immigration Judge Teresa L. Riley. [Motion at 3–4]. The guidance effectively encourages IJs across the country to stay the course of violating the rights of Bond Eligible Class Members. And so they did.

Petitioners also submitted the opinion of IJ Holly D'Andrea who speculated as to the intent of this Court's holding in *Bautista*, its reach, and its impact on IJs. [*See* Dkt. No. 107-3 at 2–4].

Notably, IJ D'Andrea observed that this Court's orders have left "[immigration courts] in the awkward position of being told that the policy of Hurtado is not tenable but its holdings and dictates are not overruled." [Dkt. No. 107-3 at 3].

Ordinarily, the Court would not state basic principles of law to avoid pontification. Yet separation of powers concerns is at the heart of this case, this Court's exercise of authority, and this country's foundational principles imbued in the Constitution. Respondents appear to have little regard for such fundamental tenets; thus, a brief lesson in legal history is apt.

Separation of powers as well as checks and balances are essential components to this country's founding. The Constitution is evidence of that fundamental premise. The words and structure of the Constitution anticipate that the three branches of government would be in tension with one another. *See* Redish, *supra*, at 3 (describing the Framers' design of the constitutional system "to protect against the risk of a dominant faction abusing its power"). There is nothing "awkward" or "confusing" about that, as Respondents and IJs suggest. [*See* Opp. at 6; Dkt. No. 107-3 at 3].

The current reality that two branches of government are at odds with one another is not an anomaly. It is the very nature of the government put into place by the Framers. "[T]he great security against a gradual concentration of the several powers in the same department, consists in giving to those who administer each department the necessary constitutional means and personal motives to resist encroachments of the others." The Federalist No. 51 (J. Madison). James Madison posited that "[a]mbition must be made to counteract ambition," and "such devices should be necessary to control the abuses of government." *Id.*

When considering one branch's aggrandizement of power, Chief Justice
John Marshall confirmed that the Constitution "establish[ed] certain limits not to
be transcended." *Marbury v. Madison*, 5 U.S. 137, 176 (1803).

Respondents engage in unlawful practices under the guise of "immigration
enforcement" and fidelity to agency regulations. Those practices were found
unlawful by way of statutory interpretation by this Court.

"[I]nterpretation of the laws" is "the proper and peculiar province of the
courts." The Federalist No. 78, at 525 (A. Hamilton) (J. Cooke ed. 1961). The
Supreme Court observed recently that "the Framers structured the Constitution to
allow judges to exercise that judgment independent of influence from the political
branches." *Loper Bright Enters. v. Raimondo*, 603 U.S. 369, 385 (2024) (citations
omitted).

That independence is crucial. It is precisely why Alexander Hamilton
referred to the judicial branch as the "least dangerous to the political rights of the
Constitution." The Federalist No. 78, at 523 (A. Hamilton) (J. Cooke ed. 1961).
The judiciary "will be least in a capacity to annoy or injure [those rights]." *Id.*
Courts have "no influence over either the sword or the purse; no direction either of
the strength or of the wealth of the society; and can take no active resolution
whatever." *Id.*

The judiciary, having "neither force nor will," possesses "merely judgment."
*Id.* Judgment carries power. "[A]n order issued by a court with jurisdiction over
the subject matter and person must be obeyed by the parties until it is reversed by
orderly and proper proceedings." *United States v. United Mine Workers of Am.*,
330 U.S. 258, 293 (1947).

Respondents cannot relitigate the validity of the Court's final judgment here
nor continue to endorse an executive interpretation of law that is contrary to the
final judgment's declaration of law. "It is for the court of first instance to
determine the question of the validity of the law, and until its decision is reversed
for error by orderly review, either by itself or by a higher court, its orders based on
its decision are to be respected." *Howat v. State of Kansas*, 258 U.S. 181, 180–90
(1922).

As evidenced by the volume of habeas petitions filed by Bond Eligible Class
members and the conduct of Respondents in continuing to violate the rights of
those class members, further is relief necessary to effectuate the Final Judgment.

ECIR 197 of 209

Uploaded Case 8:25-cv-01873-SB-BFM Central Standard Time Case Filed 02/18/26     Page 15 of 22     Page ID #:2086

Given the circumstances surrounding Respondents' noncompliance and its threat to separation of powers, the Court finds further relief is proper to fulfill this Court's constitutional duties.

### C.     Form of Further Relief

Respondents have violated and continue to violate the law by detaining Bond Eligible Class members in contravention of the Final Judgment. Worse, Respondents proffer frivolous arguments that aim to insulate unlawful policies from judicial review while taking positions that seek to bludgeon separation of powers into oblivion. [*See generally* Opp.; *see also* Dkt. No. 103].

Respondents' fixation on the "coercive" nature of the declaratory judgment issued by the Court ignores the other form of relief expressly granted by the Court: vacatur under the APA. Thus, the only relevant argument raised in the Opposition is Respondents' suggestion that *Yajure Hurtado* is not the DHS Policy that was previously vacated, and that *Yajure Hurtado* remains binding upon IJs because the BIA issued it.

Respondents engage in a deliberately dense three-step maneuver to reach their core absurd conclusion that no further relief is warranted.

- **Step 1:** Identify an immaterial difference between two things that are functionally the same. [Opp. at 9; Dkt. No. 103 at 3].
- **Step 2:** Insist that the immaterial difference is so consequential that it can violate separation of powers. [Opp. at 12; Dkt. No. 103 at 3].

Finally, and most importantly,

- **Step 3:** Make sure to never mention the Constitution with the hope that a federal court will not notice. [*See generally* Opp.; Dkt. No. 103 at 3].

Learned helplessness, no matter how much Respondents may try to will it upon the judiciary, is not an option. All *Yajure Hurtado* does is parrot the DHS Policy. *Yajure Hurtado* contains an identical, incorrect interpretation of law. It is merely in another form. Yet Respondents state that *Yajure Hurtado* controls because the BIA issues precedential decisions binding on IJs.

It is "emphatically the province and duty of the judicial department to say what the law is." *Marbury v. Madison*, 5 U.S. 137, 177 (1803). It is not the executive department's province and duty to say what the law is. The role of the

judiciary is to continue to demand compliance with the law even in the face of outright defiance by the executive. When asked by the Court to articulate any other justification for Respondents' continued course of action in the event *Yajure Hurtado* were to be vacated, Respondents indicated they were not aware of anything else that would require IJs to deny bond hearings. [Transcript at 26:20–27:7].

As the Ninth Circuit has recently indicated, vacatur under the APA sets aside unlawful actions and "restore[s] the status quo." *Nat'l TPS All.*, 2026 WL 226573 at *17. In restoring the status quo, this Court's final judgment made clear that agency action contrary to the declaration of law was set aside under the APA. The Court's Amended Consolidated Order stated that "the interpretation in *Yajure Hurtado*, 29 I. & N. Dec. 216, which contradicts the Court's reasoning is no longer controlling." [Dkt. No. 93 at 20]. The Court, possibly out of naivete, entrusted Respondents to abide by the law as declared in the Final Judgment. Instead, Respondents choose to privilege an executive interpretation of law over the judiciary's.

*Yajure Hurtado* is functionally equivalent to the DHS Interim Policy, though Respondents seek to obfuscate the identity of these executive actions by referencing internal agency regulations to which Respondents selectively adhere. [*See* Transcript at 22:6–25:20].

The Court's initial decision to deny Petitioners' request to vacate *Yajure Hurtado* under the APA was an act of judicial restraint: a formality. However, based on the representations Respondents have made to the Court, it is evident that further relief is both necessary and proper. The Court **VACATES** *Yajure Hurtado* under the APA.

### D.     Notice to Bond Eligible Class

Beyond the scope of the Motion, the Court ordered parties to brief proposed methods of classwide notice. [*See* Transcript at 29:25–30:17]. Respondents suggest that Petitioners' proposed forms of notice are neither "necessary nor proper." [Opp. at 5]. In doing so, Respondents describe the proposed notice as overbroad, repetitive, burdensome, and unworkable. [*Id.* at 5–8].

As a preliminary matter, necessity and propriety are not the standards by which the Court may issue orders requiring notice to a certified class. *See* Fed. R. Civ. P. 23(d)(1)(B). Rather, Rule 23(d) permits a court to issue orders on

"procedural matters" to "protect class members and fairly conduct the action."
Fed. R. Civ. P. 23(d)(1)(B), (E). This includes entering orders "giving appropriate
notice to some or all class members" of "any step in the action[.]" Fed. R. Civ.
P. 23(d)(1)(B)(i); *see also* Fed. R. Civ. P. 23 advisory committee's note to 1966
amendment ("Notice is available fundamentally for the protection of the members
of the class or otherwise for the fair conduct of the action[.]"); *id.* ("Subdivision
(d)(2) does not require notice at any stage, but rather calls attention to its
availability and invokes the court's discretion.").

Therefore, the Court evaluates Petitioners' proposals for notice and
Respondents' objections to those proposals based on whether the methods of notice
are appropriate to protect class members and would fairly conduct this action.

Where Respondents oppose classwide notice, it appears to be based in an
argument that classwide notice is an improper remedy. [*See* Opp. at 5–8].
Respondents aver that Petitioners' requests "are no more than thinly-guised
attempts to impermissibly alter and expand the Court's earlier judgment by
increasing the coercive and injunctive effect of that judgment and imposing
operationally impracticable burdens on Respondents." [*Id.* at 2]. Once again,
Respondents are incorrect. Notifying individuals of their rights as Bond Eligible
Class members neither imposes coercive effect nor grants injunctive relief as
prohibited by § 1252(f)(1).[8] As indicated above, classwide notice is a *procedural*
matter that the Court may issue in its authority to conduct the action. *See* Fed. R.
Civ. P. 23(D).

Indeed, other district courts have ordered classwide notice in similar cases.
*See Guerrero Orellana v. Moniz*, No. 25-CV-12664-PBS, 2025 WL 3687757 at
*9–11 (D. Mass. Dec. 19, 2025) (ordering notice in a certified class on the issue of
immigration bond hearings for habeas petitioners); *Rodriguez Vazquez v.
Hermosillo*, No. 3:25-CV-05240-TMC, 2026 WL 102461 at *6–7 (W.D. Wash.
Jan. 14, 2026) (same).

Consistent with the circumstances described above, classwide notice is
necessary to protect class members and fairly conduct the action. Let us return to

---

[8] Given Respondents' insistence on the limited relief available to Petitioners,
the Court also finds it necessary to clarify that § 1252(f) does not impose a *per se*
prohibition on classwide injunctive relief. Specific carveouts as to the availability
of classwide injunctive relief in certain actions are detailed in 1252(f)(3).

Page 17 of 22            CIVIL MINUTES—GENERAL    Initials of Deputy Clerk iva

ECIR 200 of 209

**200**

Uploaded Case 8:25-cv-01673-SSL-BFM Central Standard Time Case Filed 02/18/26     Page 18 of 22   Page
ID #:2089

Respondents' argument that Petitioners' proposed notice for Bond Eligible Class
members is burdensome or unworkable. [*See* Opp. at 5–8].

Recall Respondents are DHS, ICE, and EOIR as well as the individuals at
the head of these executive bodies. Together, Respondents could stop the
continued, unlawful detention of Bond Eligible Class members. Compliance with
the Final Judgment would obviate the need for classwide notice and this Motion.

Nevertheless, Respondents choose to disregard this Court's declaration of
law and vacatur of unlawful agency action. They instead insist that agency
regulations dictating the EOIR's structure require IJs to follow *Yajure Hurtado*.
[Opp. at 9]. Never mind that Respondents necessarily violate other agency
regulations that confer procedural protections and rights for noncitizens by
following *Yajure Hurtado*. *See* 8 C.F.R. §§ 1003.19, 1236.1. Respondents insist
they must comply with agency regulations; in the same breath, they choose one
regulation over another. Respondents do not appear familiar with their regulations
when cherrypicking which to abide by, even though one provides procedural
protections while the other merely outlines the internal hierarchy of the agency.

The result? Bond Eligible Class members must affirmatively seek habeas
relief because Respondents deny them the individualized bond hearings to which
the class members are entitled.

The tragedy behind the current situation: Respondents' compliance with this
Court's orders would solve the problem for both sides.

Respondents can continue to waste limited, valuable resources; the Court
will in turn continue to protect due process and the principles of separation of
powers by articulating the rights of Bond Eligible Class members. The time and
cost of doing so is not a waste, though it comes at the heavy price of the
unwarranted detention of many Bond Eligible Class members.

The Court **ORDERS** classwide notice of the Final Judgment. The form by
which Respondents are ordered to give notice is attached in the Appendix hereto.

### E.     Rule 11 Considerations

Finally, Petitioners reiterate concerns raised at the Status Conference
regarding misrepresentations or frivolous arguments made by Respondents in this
matter. [*See* Transcript at 13–14]. As Respondents indicate, no Rule 11 motion

has been properly filed nor presented such that Respondents may benefit from the mandatory 21-day period. [Opp. at 11]. No further discussion is necessary as to this issue.[9]

## IV.    CONCLUSION

In accordance with its authority under § 2202, the Court **GRANTS** Petitioners' Motion. The Court hereby **VACATES** *Matter of Yajure Hurtado* as contrary to law under the APA.

Furthermore, the Court **ORDERS** classwide notice as follows:

**Form of Notice:** Respondents shall give notice in the form attached in the Appendix hereto ("the Notice"). Respondents shall forthwith translate the notice into, at minimum, Spanish.

### Where Notice Shall Be Provided:

- **Online Detainee Locator System Site:** Within 48 hours of the date of this Order, DHS shall post the Notice on its Online Detainee Locator System site found at https://locator.ice.gov/odls/ in English and Spanish.

- **Department of Homeland Security Site:** Within 48 hours of the date of this Order, DHS shall post the Notice on the landing page of its site found at https://www.dhs.gov/ in English and Spanish.

- **Adelanto Detention Center/Immigration Court:** Within 48 hours of the date of this Order, Adelanto Detention Center and Adelanto Immigration Court shall post the Notice in English and Spanish, in common areas of its facilities holding immigration detainees.

- **EOIR Case Information Site:** Within 48 hours of the date of this Order, the EOIR is ordered to post the Notice on its EOIR Case Information site found at https://www.justice.gov/eoir/eoir-case-information in English and Spanish.

---

[9] The Court underscores the importance of Rule 11 and compliance with the duties outlined in that rule.

Uploaded Case 8:26-cv-00187-SSC-BRM Central Standard Time Case Filed 02/18/26    Page 20 of 22  Page
ID #:2091

- **Form I-862 (Notice to Appear):** Upon providing an inadmissible noncitizen with Form I-862, ICE and/or DHS officers shall provide any potential Bond Eligible Class members with the Notice.

- **Form I-213 (Record of Deportability):** Upon arresting an inadmissible noncitizen, ICE and/or DHS officers must provide confirmation on Form I-213 that the Notice was provided to potential Bond Eligible Class members in their best language within 48 hours of arrest and detention.

**When Notice Shall be Provided:**

- Within 7 days of this Order, Respondents shall serve the Notice on all noncitizens already in immigration detention who Respondents reasonably believe may be members of the class. The Notice shall be in a language the noncitizen understands. Should Respondents not have the Notice translated into a language the noncitizen understands, they shall secure an interpreter to translate the Notice as soon as feasible.

- Starting no later than 7 days after the date of this order, Respondents shall promptly serve the Notice on all noncitizens who are newly arrested or detained by immigration officers and who Respondents reasonably believe may be members of the class. The Notice shall be given at the time the noncitizen is processed in a language the noncitizen understands. Should Respondents not have the Notice translated into a language the noncitizen understands, they shall secure an interpreter to translate the Notice as soon as feasible.

- Respondents shall record the service of each notice and retain a copy of each such notice served.

- Respondents shall provide the noncitizen with access to a telephone to call an attorney within one hour after the noncitizen receives the Notice.

- At the first master calendar hearing, Immigration Judges ("IJs") are ordered to provide the Notice to Bond Eligible Class members and/or confirm the class member's receipt of the Notice at the time of arrest.

**Continuing Reports:** The Court will **STAY** the following portion of the Order for 14 days to permit Respondents to comply with the abovementioned orders. The Court **ORDERS** as follows:

- Within 14 days of this Order, ICE, DHS, EOIR, and Adelanto Detention Facility are to coordinate and provide class counsel for Plaintiff Petitioners a weekly report of Bond Eligible Members presently detained, ICE's custody determination, and information regarding bond hearings requested by class members during that week.

- Within 14 days of this Order, ICE, DHS, EOIR, and Adelanto Detention Facility are to also coordinate and provide the Notice to class counsel for Plaintiff Petitioners a bi-weekly report of the names and A-Numbers of all Bond Eligible Class members who have been released within this judicial district.

Respondents have already wasted valuable time and resources. Worst of all, not only does detention without due process deprive members of the Bond Eligible Class of their liberty, economic stability, and fundamental dignity, but it also harms their families, communities, and the fabric of this very nation.

**IT IS SO ORDERED.**

## APPENDIX

### CLASS ACTION NOTICE

You may be a member of a class that has been certified by the United States
District Court for the Central District of California in *Lazaro Maldonado Bautista
et al. v. Ernesto Santacruz Jr et al.*, No. 5:25-cv-01873-SSS-BFM (C.D. Cal.
2025). On December 18, 2025, the District Court issued a ruling that certain
immigration detainees may be unlawfully detained and may seek release on bond
or conditional parole under 8 U.S.C. § 1226(a). Therefore, you may be entitled to
request release on bond or conditional parole by immigration officers; you may
also be entitled to a bond hearing upon your request to the Immigration Court. At
the bond hearing, the Immigration Judge may determine that you are eligible to be
released on bond while your removal proceedings are pending.

If you have questions about your potential membership in the class or your
rights under the District Court's ruling, you may call the attorneys representing the
class at (415) 343-0770.

Served on date: _____

Served at location: _____

Name of person served: _____

Alien number of person served: _____

Name of officer serving notice: _____

ID number of officer serving notice: _____

Signed by serving officer: _____

**205**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB O

**206**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

**UNITED STATES DEPARTMENT OF JUSTICE**
**EXECUTIVE OFFICE FOR IMMIGRATION REVIEW**
**CONROE IMMIGRATION COURT**
**CONROE, TEXAS**

|  |  |
|---|---|
| In the Matter of: | § <br> § <br> § |
| **PEROZO-RANGEL, CARLOS AUGUSTO** | §   File No.: A# 240-261-594 <br> § |
| In Removal Proceedings. | § <br> § |

**ORDER OF THE IMMIGRATION JUDGE**
Upon consideration of the **MOTION FOR BOND REDETERMINATION**

It is HEREBY ORDERED that the motion be [ ] GRANTED [ ] DENIED because:

[ ]    DHS does not oppose the motion.
[ ]    The respondent does not oppose the motion.
[ ]    A response to the motion has not been filed with the court.
[ ]    Good cause has been established for the motion.
[ ]    The court agrees with the reasons stated in the opposition to the motion.
[ ]    The motion is untimely per
[ ]    Other:

Deadlines:
[ ]    The application(s) for relief must be filed by
[ ]    The respondent must comply with DHS biometrics instructions by

_____                    _____
Date                                              Hon.Immigration Judge

**Certificate of Service**
This document was served by: [ ] Mail [ ] Personal Service
To:[ ] Alien    [ ] Alien c/o Custodial Officer        [ ] Alien's Attorney [ ]
DHS Date:                                              By: Court Staff

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

# TAB P

EOIR 208 of 209

**208**

Uploaded on: 03/02/2026 at 06:23:44 PM (Central Standard Time) Base City: CIC

## CERTIFICATE OF SERVICE

This **MOTION FOR BOND REDETERMINATION** was electronically filed through ECAS and both parties are participating in ECAS. Therefore, no separate service was completed.

On March 2, 2026.

/S/ Jose R. Santiago

Law Offices of Jose R. Santiago, P.L.L.C..
JOSE R. SANTIAGO, Esq.
Puerto Rico Bar: 16035 EOIR
EOIR ID: WW882239
24275 KATY FREEWAY SUITE 230
KATY, TEXAS 77494
Email: Jose.santiago@lawofficesantiago.com
Phone: 346-375-2187

**209**

# TAB D

```
                          IMMIGRATION COURT
                     806 HILBIG RD SUITE 2-300
                         CONROE, TX  77301




         LAW OFFICES OF JOSE R SANTIAGO
         Santiago, Jose Rolando
         24275 KATY FWY
         SUITE -230
         KATY, TX  77494


         FILE: A240-261-594

         RE:   PEROZO RANGEL, CARLOS AUGUSTO


         NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS


         PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
         SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
         IMMIGRATION COURT ON Mar 5, 2026 AT 1:00 P.M. AT THE FOLLOWING ADDRESS:
                         https://eoir.webex.com/meet/IJ.DAndrea
                         806 HILBIG RD SUITE 2-300
                         CONROE, TX  77301

         YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
         AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
         BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
         OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.




         _____
                           CERTIFICATION OF SERVICE
         THIS DOCUMENT WAS SERVED BY: MAIL [M]  PERSONAL SERVICE [P]  ELECTRONIC SERVICE [E]
         TO: [ ] ALIEN  [ ] ALIEN c/o Custodial Officer  [E] ALIEN's ATT/REP  [E] DHS
         DATE:  3/3/26_____    BY: COURT STAFF _____SKE_____
              Attachments:  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other
```

U7

247

# TAB E

Uploaded on: 03/04/2026 at 04:41:07 PM (Central Standard Time) Base Ciity: CIC

| U.S. Department of Homeland Security | Subject ID : 374523478 | Record of Deportable/Inadmissible Alien |
|---|---|---|

| Family Name (CAPS) | First | Middle | | Sex M | Hair BLK | Eyes BRO | Cmplxn MED |
|---|---|---|---|---|---|---|---|
| PEROZO RANGEL, CARLOS AUGUSTO | | | | | | | |
| Country of Citizenship VENEZUELA | Passport Number and Country of Issue 162170665 | File Number CHU2201000508 240 261 594 | | Height 70 | Weight 180 | Occupation | |
| U.S. Address | | | | Scars and Marks See Narrative | | | |
| Date, Place, Time, and Manner of Last Entry 01/11/2022 23:27, OTM, PHA (Afoot) | | Passenger Boarded at | | F.B.I. Number T6H5MDJW1 | ☒ Single ☐ Divorced ☐ Married ☐ Widower ☐ Separated | | |
| Number, Street, City, Province (State) and Country of Permanent Residence | | | | Method of Location/Apprehension PB | | | |
| Date of Birth 10/08/1987        Age: 34 | Date of Action 01/13/2022 | Location Code CHU | | At/Near , , , | Date/Hour 01/11/2022 23:40 | | |
| City, Province (State) and Country of Birth VENEZUELA | AR ☒ | I com: (Type and No.) Filed ☐ Not Filed ☐ | | By LUIS PEREZ | | | |
| NIV Issuing Post and NIV Number | | Social Security Account Name | | Status at Entry | Status When Found | | |
| Date Visa Issued | | Social Security Number | | Length of Time Illegally in U.S. | | | |
| Immigration Record NEGATIVE | | Criminal Record | | | | | |
| Name, Address, and Nationality of Spouse (Maiden Name, if Appropriate) | | | | Number and Nationality of Minor Children None | | | |
| Father's Name, Nationality, and Address, if Known PEROZO, CARLOS NATIONALITY: VENEZUELA | | Mother's Present and Maiden Names, Nationality, and Address, if Known RANGEL, CARLA NATIONALITY: VENEZUELA | | | | | |
| Monies Due/Property in U.S. Not in Immediate Possession None Claimed | | Fingerprinted? ☒ Yes ☐ No | System Checks | Charge Code Word(s) See Narrative | | | |
| Name and Address of (Last) (Current) U.S. Employer | | Type of Employment | Salary | Employed from/to | | | |
| | | | | Hr | | | |

Narrative (Outline particulars under which alien was located/apprehended. Include details not shown above regarding time, place and manner of last entry, attempted entry, or any other entry, and elements which establish administrative and/or criminal violation. Indicate means and route of travel to interior.)

FIN: 1315791996

Left Index fingerprint                Right Index fingerprint



FAMILY INFORMATION
------------------
Father:PEROZO, CARLOS is a citizen of  VENEZUELA.
Mother:RANGEL, CARLA is a citizen of  VENEZUELA.
Spouse:Subject is not married.
Child:Subject does not have children or dependents.

SCARS MARKS AND TATTOOS
-----------------------
None Indicated - None Indicated ...(CONTINUED ON I-831)

|  | DANIEL MORETTI BORDER PATROL AGENT |
|---|---|
| Alien has been advised of communication privileges | (Date/Initials) | (Signature and Title of Immigration Officer) |

Distribution:

Received: (Subject and Documents) (Report of Interview)

Officer: DANIEL MORETTI

on: January 13, 2022                     (time)

Disposition: Warrant of Arrest/Notice to Appear

Examining Officer: HILDERBRAND, RYAN

Form I-213 (Rev. 08/01-07)

Uploaded on: 03/04/2026 at 04:41:07 PM (Central Standard Time) Base City: CIC

U.S. Department of Homeland Security                    Continuation Page for Form I-213

| Alien's Name<br>PEROZO RANGEL, CARLOS AUGUSTO | File Number<br>240 261 594<br>Event No: CHU2201000508 | Date<br>01/13/2022 |
|---|---|---|

CURRENT CRIMINAL CHARGES
---------------------------
01/11/2022 - 8 USC 1229a - ALIEN REMOVAL UNDER SECTION 212 AND 237

CURRENT ADMINISTRATIVE CHARGES
---------------------------------
01/11/2022 - 212a6Ai - ALIEN PRESENT WITHOUT ADMISSION OR PAROLE - (PWAs)

RECORD OF DEPORTABLE/EXCLUDABLE ALIEN:
----------------------------------------
On January 11, 2022, Carlos Augusto PEROZO RANGEL, was encountered by Border Patrol Agent
Luis Perez. During this encounter, PEROZO RANGEL was questioned in regards to his
citizenship and nationality, and whether he was in possession of any legal documents
allowing him to remain in the United States legally. PEROZO RANGEL stated he is a citizen
and national of Venezuela without proper immigration documents allowing him to enter or
remain in the United States legally. Border Patrol Agent Perez at approximately 11:40 PM,
arrested PEROZO RANGEL approximately four and a half miles west of the Otay Mesa, California
Port of Entry and approximately 20 yards north of the United States\Mexico International
Boundary. PEROZO RANGEL was transported to the Newton-Azrak Station for further processing.

At the station, as a routine step in processing, PEROZO RANGEL's biographical and biometric
information were entered into the Department of Homeland Security processing systems. The
following numbers are associated with PEROZO RANGEL:

A#:   240261594
FINS#: 1315791996
FBI#: T6M5MDJW1

As PEROZO RANGEL was received at the processing station, protocols were observed in
compliance with the CBP National Standards on Transport, Escort, Detention, and Search
policy. A risk assessment was conducted prior to placing PEROZO RANGEL in a holding room.
PEROZO RANGEL expressed no concerns about being held in the facility.

PEROZO RANGEL was informed that it is a crime to lie to federal agents, and that he is
subject to criminal prosecution under 18 USC 1001 if it is determined that he gave false
statements.

No wants or warrants were found.

On January 13, 2022, Border Patrol Agent Daniel Moretti advised PEROZO RANGEL of his
consulate communication rights. PEROZO RANGEL stated that he understood his rights and did
not want to exercise them.

PEROZO RANGEL again admitted to being a citizen and national of Venezuela without proper
immigration documents allowing him to enter or remain in the United States legally. PEROZO
RANGEL further stated that he was not inspected by an Immigration Officer at a designated
Port of Entry when he entered the United States illegally afoot on January 11, 2022.

PEROZO RANGEL was provided the opportunity to use the telephone to make contact with his
friend.

PEROZO RANGEL was served with DHS forms I-826, I-862, I-200, I-286, and a list of free legal
services.

PEROZO RANGEL is being held in the custody of the Department of Homeland Security pending

| Signature<br>DANIEL MORETTI | Title<br>BORDER PATROL AGENT |
|---|---|

2  of  3  Pages

Form I-831 Continuation Page (Rev. 08/01/07)

Uploaded on: 03/04/2026 at 04:41:07 PM (Central Standard Time)  Base City: CIC

U.S. Department of Homeland Security                    Continuation Page for Form I-213

| Alien's Name | File Number | Date |
|---|---|---|
| PEROZO RANGEL, CARLOS AUGUSTO | 240 261 594 | 01/13/2022 |
| | Event No: CHU2201000508 | |

Warrant of Arrest/Notice to Appear removal proceedings.

Single adult NTA forwarded to ERO for legal sufficiency review on 01/13/2022.

OTHER IDENTIFYING NUMBERS
--------------------------------
ALIEN-240261594

| Signature | Title |
|---|---|
| DANIEL MORETTI | BORDER PATROL AGENT |

3  of  3  Pages

Form I-831 Continuation Page (Rev. 08/01/07)

251

# TAB F



A-Number: 240-261-594, PEROZO RANGEL, CARLOS AUGUSTO

**Select a case to view details and file documents**

| | | |
|---|---|---|
| Removal | Charging Doc. Date: 01/16/2026 | Case Pending |
| Bond | Charging Doc. Date: 01/16/2026<br>Bond Request Date: 03/02/2026 | Case Completed |
| Removal | Charging Doc. Date: 01/13/2022 | Case Completed |

*If the case you're looking for is not in the dropdown, it is not available at this time.*

**Court Information**

| | |
|---|---|
| Case Type: | Bond |
| Bond Request Date: | 03/02/2026 |
| Alien Name: | PEROZO RANGEL, CARLOS AUGUSTO |
| Hearing Location: | -- NA -- |
| Next Bond Hearing: | -- NA -- |
| Hearing Medium: | -- NA -- |
| Immigration Court: | 1806 JACAMAN ROAD LAREDO, TX 78041 |
| IJ Decision Date: | 03/04/2026 |
| Bond Decision: | The Immigration Judge found no action required. |

# TAB G



**CERTIFICATE OF SERVICE**

I hereby certify that on the 3 day of  March     , 2026, a true and correct copy of the Petition for Writ of Habeas Corpus, Emergency Motion for Temporary Restraining Order, and all supporting documents was served in accordance with Federal Rule of Civil Procedure 4(i) by Regular Mail upon the following:

• **United States Attorney for the Southern District of Texas**
Office of the United States Attorney
Southern District of Texas
1000 Louisiana Street, Suite 2300,
Houston, Texas, 77002

• **Attorney General of the United States**
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, D.C. 20530

• **SYLVESTRE ORTEGA (ACTING FIELD DIRECTOR OFFICE)**
1777 NE Loop 410, Suite 1500 San Antonio, TX 78217

• **Respondent – Immediate Custodian**
**Facility Administrator**
Rio Grande Processing Center
1001 San Rio Blvd
Laredo, TX 78046


DATED this __3_ day of _March_____, 2026.




CARLOS AUGUSTO PEROZO-RANGEL **(PRO SE)**
16043 KINGFIELD HAVEN DR. HOUSTON, TX 77084